B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Georgia | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**The McBurney Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**58-0965224** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1650 International Court**<br>**Suite 100**<br>**Norcross, GA**                     ZIP Code **30093** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Gwinnett** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity**
(Check box, if applicable)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (amount subject to adjustment on 4/01/13 and every three years thereafter).

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

B1 (Official Form 1)(4/10)                                                                                                                        Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**The McBurney Corporation** |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)                     (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

   ☐ Yes, and Exhibit C is attached and made a part of this petition.

   ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

   ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

   ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

   ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

           _____
           (Name of landlord that obtained judgment)

           _____
           (Address of landlord)

   ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                           Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**The McBurney Corporation**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
   Signature of Debtor

**X** _____
   Signature of Joint Debtor

Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

**X** **/s/ James S. Rankin, Jr.** _____
Signature of Attorney for Debtor(s)

**James S. Rankin, Jr. 594620**
Printed Name of Attorney for Debtor(s)

**Parker Hudson Rainer & Dobbs LLP**
Firm Name

   **1500 Marquis Two Tower**
   **285 Peachtree Center Avenue NE**
   **Atlanta, GA 30303**

Address

                    **Email: jrankin@phrd.com**
 **(404) 523-5300  Fax: (404) 522-8409**
Telephone Number

   **July 15, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Franklin Blakeslee McBurney** _____
Signature of Authorized Individual

   **Franklin Blakeslee McBurney**
Printed Name of Authorized Individual

   **President and Chief Executive Officer**
Title of Authorized Individual

   **July 15, 2011**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
   Signature of Foreign Representative

_____
   Printed Name of Foreign Representative

_____
   Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# THE McBURNEY CORPORATION
## ACTION TAKEN BY THE BOARD OF DIRECTORS

The undersigned, being all of the directors of THE McBURNEY CORPORATION, a Georgia corporation (the "Company"), do hereby take the following actions and adopt the following resolutions at a meeting duly noticed and held pursuant to the Georgia Business Corporation Code:

WHEREAS, each director of the Company has reviewed the materials presented by management and the advisors of the Company regarding the liabilities, liquidity situation and forecast of the Company, the strategic alternatives available to it in connection with a possible debt restructuring and the impact of the foregoing on the Company's business and creditors; and

WHEREAS, each director of the Company has had the opportunity to consult with the management and the advisors of the Company and to fully consider each of the strategic alternatives available to the Company;

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board of Directors of the Company, it is in the best interests of the Company, its creditors, stockholders, employees, and other interested parties that a voluntary petition (the "Petition") be filed by the Company for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Georgia (the "Bankruptcy Court");

BE IT FURTHER RESOLVED, that Franklin Blakeslee McBurney, as the President and the Chief Executive Officer of the Company, and his respective successors in such offices (individually, an "Authorized Person" and collectively, the "Authorized Persons") be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company to execute and verify the Petition for relief under Chapter 11 of Title 11 of the Bankruptcy Code in the Bankruptcy Court;

BE IT FURTHER RESOLVED, that the Company's previous employment of the law firm of Parker, Hudson, Rainer & Dobbs LLP ("PHR&D") as counsel for the Company, under a general retainer, to advise the Company regarding the commencement of a bankruptcy case under Chapter 11 of Title 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Northern District of Georgia (the "Bankruptcy Case"), to assist the Company in the preparation for and commencement of the Bankruptcy Case, and, subject to Bankruptcy Court approval, to represent the Company in the Bankruptcy Case is hereby ratified and approved; and each Authorized Person, in the name and on behalf of the Company, may enter into such engagement or retention agreements with PHR&D (any such agreements previously entered into being ratified and approved) and pursuant thereto agree to pay such compensation and expense reimbursement (and retainers or security deposits therefor) as such Authorized Person shall determine to be necessary or advisable;

BE IT FURTHER RESOLVED, that any Authorized Person be, and hereby is, authorized and empowered to execute and cause to be filed all petitions, schedules,



statement of financial affairs, affidavits, verifications, motions, complaints, objections, lists, applications, pleadings, plans (whether of liquidation or reorganization), disclosure statements, and other papers deemed necessary or desirable to prosecute the Bankruptcy Case and any contested matter or adversary proceeding in connection therewith, to employ and retain any legal counsel (in addition to PHR&D), accountants, financial advisors, public relations advisors, chief restructuring advisors, and other professionals and to take and perform any and all further acts and deeds, in each case that such Authorized Person deems necessary, proper, advisable, or desirable in connection with the Bankruptcy Case or as the Board of Directors shall otherwise direct;

BE IT FURTHER RESOLVED, that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to pay all fees and expenses incurred by the Company or for the Company's account in connection with the actions approved in any or all of the foregoing Resolutions, and all actions related thereto, and such Authorized Person or such Authorized Person's designee be, and hereby is, authorized and empowered to make said payments as such Authorized Person or designee may deem necessary, appropriate, advisable or desirable, such payment by any such Authorized Person or designee to constitute conclusive evidence of such Authorized Person's determination and approval of the necessity, appropriateness, advisability or desirability thereof;

BE IT FURTHER RESOLVED, that each Authorized Person be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to execute such consents of the Company as such Authorized Person considers necessary, proper, advisable or desirable to effectuate these Resolutions, such determination to be evidenced by such execution or taking of such action; and

BE IT FURTHER RESOLVED, that any and all past actions heretofore taken by any Authorized Person in the name and on behalf of the Company, in furtherance of any or all of the preceding Resolutions be, and the same hereby are, ratified, confirmed and approved.

*[Remainder of page intentionally left blank; signatures on following page.]*

1897006_1



IN WITNESS WHEREOF, the undersigned have executed this Action Taken By The Board of Directors, in one or more counterparts as of this 15th day of July, 2011.

Willard B. McBurney

Franklin Blakeslee McBurney

John Curtis McBurney, Sr.

1897006_1

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **The McBurney Corporation**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **AAF-Ltd**<br>**Bassington Lane,**<br>**Cramlington**<br>**Northumberland NE**<br>**UK 23 8Af** | **AAF-Ltd**<br>**Bassington Lane, Cramlington**<br>**Northumberland NE,UK 23 8Af** | **Trade** | | **405,014.39** |
| **Canada Revenue Agency**<br>**275 Pope Road**<br>**Summerside PE C1N 6A2** | **Canada Revenue Agency**<br>**275 Pope Road**<br>**Summerside PE**<br>**C1N 6A2** | **Goods and Services Tax** | **Disputed** | **752,498.73** |
| **CiTAL SRL**<br>**Maestri Del Lavoro**<br>**12039 Verzuolo**<br>**Italy** | **CiTAL SRL** | **Trade** | | **70,444.07** |
| **Control Southern**<br>**3850 Lakefield Drive**<br>**Suwanee, GA 30024** | **Control Southern**<br>**PO Box 102363**<br>**Atlanta, GA 30368-2363** | **Trade** | | **50,222.81** |
| **Custom Instrumentation Services Corporation**<br>**7325 South Revere Parkway**<br>**Centennial, CO 80112-3931** | **Custom Instrumentation Services Corporation**<br>**7325 South Revere Pkwy**<br>**Centennial, CO 80112-3931** | **Account** | | **44,624.00** |
| **ECO., Inc.**<br>**3101 N. Hemlock Circle**<br>**Suite 110-F**<br>**Broken  Arrow, OK 74012-1103** | **ECO., Inc.**<br>**3101 N. Hemlock Circle**<br>**Suite 110-F**<br>**Broken  Arrow, OK 74012-1103** | **Trade** | | **642,936.68** |
| **ePartners, Inc.**<br>**75 Remittance Drive**<br>**Suite 6617**<br>**Chicago, IL 60675-6617** | **ePartners, Inc.**<br>**75 Remittance Drive**<br>**Suite 6617**<br>**Chicago, IL 60675-6617** | **Trade** | | **78,206.52** |
| **Industrial Screw Conveyors, Inc**<br>**4133 Conveyor Drive**<br>**Burleson, TX 76028** | **Industrial Screw Conveyors, Inc**<br>**4133 Conveyor Drive**<br>**Burleson, TX 76028** | **Trade** | | **41,000.00** |
| **IT Financial Solutions LLC**<br>**22 Technology Parkway S**<br>**Norcross, GA 30092** | **IT Financial Solutions LLC**<br>**22 Technology Parkway S**<br>**Norcross, GA 30092** | **Lease** | | **191,591.28** |

B4 (Official Form 4) (12/07) - Cont.

In re   **The McBurney Corporation**                                      Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| John Zink Company, LLC<br>11920 East Apache<br>Tulsa, OK 74116 | John Zink Company, LLC<br>PO Box 915001<br>Dallas, TX 75391-5001 | Trade | | 79,732.96 |
| KODA Energy LLC<br>Attn: Paul Kramer<br>800 West First Ave.<br>Shakopee, MN 55379 | KODA Energy LLC<br>Attn: Paul Kramer<br>800 West First Ave.<br>Shakopee, MN 55379 | Trade | | 393,548.96 |
| Macawber Engineering, Inc.<br>1829 Clydesdale St.<br>Maryville, TN 37801 | Macawber Engineering, Inc.<br>1829 Clydesdale St.<br>Maryville, TN 37801 | | | 43,287.18 |
| MBB Power Services, Inc.<br>2 Keefer Road<br>St. Catherines, Ontario<br>L2M 7N9 | MBB Power Services, Inc.<br>2 Keefer Road<br>St. Catherines, Ontario<br>L2M 7N9 | Trade | Disputed | 1,931,003.00 |
| Microsoft Financing<br>10201 Centurion Pkwy<br>North Suite 100<br>Jacksonville, FL 32256 | Microsoft Financing<br>One Microsoft Way<br>Redmond, WA 98052 | Lease | | 132,388.73 |
| NETPU Centralised VAT<br>Ruby House, 8 Ruby Place<br>Aberdeen, United Kingdom<br>AB10 1ZP | NETPU Centralised VAT<br>Ruby House, 8 Ruby Place<br>Aberdeen, UK<br>AB10 1ZP | Value Added Tax | Disputed | 211,183.58 |
| Petro Miljo AB<br>Petrokraft AB, Graddgatan 3<br>SE-412 76 Goteborg<br>Sweden | Petro Miljo AB<br>Box 52090<br>400 25 Goteborg<br>Sweden | Trade | | 62,905.00 |
| Rainham Industrial Service Ltd.<br>PO Box 361<br>Tilbury, Essex<br>RM17 9AX | Rainham Industrial Service Ltd.<br>PO Box 361, Tilbury, Essex<br>RM17 9AX | Trade | | 187,753.40 |
| Southern Environmental, Inc.<br>6690 West Nine Mile Rd.<br>Pensacola, FL 32526 | Southern Environmental, Inc.<br>6690 West Nine Mile Rd.<br>Pensacola, FL 32526 | Trade | | 80,799.07 |
| Turner Bros. Crane & Rigging, LLC<br>PO Box 82929<br>2000 South May Avenue<br>Oklahoma City, OK 73148-0929 | Turner Bros. Crane & Rigging, LLC<br>PO Box 82929<br>2000 South May Avenue<br>Oklahoma City, OK 73148-0929 | Trade | | 81,750.11 |
| Universal Limited, Inc.<br>PO Box 610097<br>Birmingham, AL 35261-0097 | Universal Limited, Inc.<br>PO Box 610097<br>Birmingham, AL 35261-0097 | Trade | | 265,268.29 |

B4 (Official Form 4) (12/07) - Cont.

In re    **The McBurney Corporation**                                    Case No. _____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President and Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **July 15, 2011**                          Signature  **/s/ Franklin Blakeslee McBurney**
                                                        **Franklin Blakeslee McBurney**
                                                        **President and Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court

## Northern District of Georgia

In re    **The McBurney Corporation**
Debtor

Case No. _____

Chapter **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **McBurney, Franklin B.**<br>**2845 Arbor Woods Drive**<br>**Alpharetta, GA 30022** | | **25,725** | **Common Stock** |
| **McBurney, James Eric**<br>**P.O. Box 1827**<br>**Norcross, GA 30091-1827** | | **2,100** | **Common Stock** |
| **McBurney, Sr., John Curtis**<br>**10815 Avian Drive**<br>**Alpharetta, GA 30022** | | **25,725** | **Common Stock** |
| **McBurney, Willard B.**<br>**3918 East Brookhaven Drive**<br>**Atlanta, GA 30319** | | **850** | **Common Stock** |
| **McBurney, Willard B.**<br>**3918 East Brookhaven Drive**<br>**Atlanta, GA 30319** | | **22,100** | **Common Stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the President and Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **July 15, 2011** _____      Signature   **/s/ Franklin Blakeslee McBurney** _____
**Franklin Blakeslee McBurney**
**President and Chief Executive Officer**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Georgia

In re   **The McBurney Corporation**            Case No. _____

                 Debtor(s)        Chapter   **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the President and Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **July 15, 2011** _____        **/s/ Franklin Blakeslee McBurney** _____

                                              **Franklin Blakeslee McBurney/President and Chief Executive
Officer**
                                              Signer/Title

.

A-A Electric, Inc.
1665 Lakes Parkway
Suite 108
Lawrenceville, GA 30043


A-A Electric, Inc.
PO Box 931869
Atlanta, GA 31193-1869


A-Welders & Medical Supply, Inc.
PO Box 3457
Knoxville, TN 37927


AAF-Ltd
Bassington Lane, Cramlington
Northumberland NE
UK 23 8Af


AAF-Ltd
Bassington Lane, Cramlington
Northumberland NE
23 8Af, UK


ABB, Inc.
PO Box 88868
Instrumentation Division
Chicago, IL 60695-1868


Abbey/Mec-Tric
PO Box 221918
Charlotte, NC 28222


Abbey/Mec-Tric
P.O. Box 1225
Norcross, GA 30091

Abitibi-Consolidated Co of CAN
Fort Frances Division
145 Third Street West
Fort Frances P9A 3N2, ON


Able Instruments & Controls
Cutbush Park, Danehill
Lower Early, Reading, Berkshire
RG6 4UT


ABS, Inc.
PO Box 1704
Decatur, GA 30031


Aciers MCM Steel, Inc.
2309 Blv Labelle
St Jerome
J7Y   5E9, QC


Acoustic Cleaning Systems,Inc.
860 Alexandria-Wellington Road
PO Box 609
Alexandria, AL 36250


ACS Valves
611 Argyle St N
Caledonia
N3W 1M1, ON


Activ-Air Automation LTD
Belmont House, Kimpton Road
Sutton, SRY
SM3 9TE


ADP, INC.
P.O. Box 9001006
Louisville, KY 40290-1006

Advanced Integrated
PO Box 447
Chanhassen, MN 55317-0447


Advanced Integrated Tech.
PO Box 447
Chanhassen, MN 55317


AICCO, Inc.
PO Box 200455
Dallas, TX 75320-0455


Air Monitor Corporation
PO Box 6358
Santa Rosa, CA 95406


Air Pollution Testing, Inc.
5530 Marshall St
Arvada, CO 80002


Air Techniques, Inc.
2999 Johnson Ferry Road
Marietta, GA 30062


Airgas Gulf States
PO Box 532625
Atlanta, GA 30353-2625


Airgas Midsouth, Inc.
PO Box 676015
Dallas, TX 75267-6015


Airgas National Welders
1298 Liberty Hill Rd
Toccoa, GA 30577

Airgas Nor Pac
PO Box 7427
Pasadena, CA 91109-7427


Airgas North Central
PO Box 802588
Chicago, IL 60680-2588


Airgas Safety
PO Box 951884
Dallas, TX 75395-1884


Airgas South
PO Box 532609
Atlanta, GA 30353-2609


Akron Gasket & Packing Ent.
445 Northeast Ave
Tallmadge, OH 44278-1444


Alabama Bearings, Inc
PO Box 6069
Dothan, AL 36302


Alabama Business License
Business License Renewal
PO Box 223
Montgomery, AL 36101-0223


Alabama Dept of Industrial Relations
Unemployment Comp Agency
649 Monroe St
Montgomery, AL 36131-4220


Alabama Dept of Labor
PO Box 303500
Montgomery, AL 36130-3500

Alabama Dept of Revenue
Business Privilege Tax Section
PO Box 327431
Montgomery, AL 36132-7431


Alabama Dept of Revenue
Foreign Franchise Tax Section
Po  Box 327330
Montgomery, AL 36132-7330


Alabama Dept of Revenue-Corp.
Corporate Tax Section
PO Box 327435
Montgomery, AL 36132-7435


Alabama Dept of Revenue-Sales Tax
PO Box 831199
Birmingham, AL 35283-1199


Alabama Dept of Revenue-W/H Tax
PO Box 327483
Montgomery, AL 36132-7483


Alabama Electric Company Inc. of Dothan
PO Box 8277
Dothan, AL 36304-0277


All Carolina Crane Rental
6108 Triangle Drive
Raleigh, NC 27617


All Crane Rental of Alabama
PO Box 13370
Eight Mile, AL 36663


All Crane Rental of Florida
10614 U.S.92 East
Tampa, FL 33610

All Crane Rental of Georgia, Inc.
PO Box 43626
Atlanta, GA 30336-0626


Allied Mineral Products, Inc.
PO Box 951410
Cleveland, OH 44193


Allison, John Daniel
3833 Plymouth Rock Drive
Loganville, GA 30052


America's First Maintenance
4290 International Blvd.
Norcross, GA 30093


American Boa, Inc.
PO Box 1301
Cumming, GA 30028


American Boiler Manufacturers Associatio
Association
8221 Old Courthouse Rd Ste 207
Vienna, VA 22182


American Cancer Society


American Insurance Association
1130 Connecticut Ave NW
Ste 1000
Washington, DC 20036


American Testing
PO Box 491
Southaven, MS 38671

Ametek
PO Box 8500/S-8105
Philadelphia, PA 19178-8105


Anixter Inc.
PO Box 847428
Dallas, TX 75284-7428


Anvil Corp.
1675 West Bakerview Rd
Bellingham, WA 98226


Applied Software Technology, Inc.
PO Box 11808
Atlanta, GA 30355


Applied Technical Services, Inc.
1049 Triad Court
Marietta, GA 30062


ARAMARK Refreshment Services
1299 Collier Rd. N.W.
Atlanta, GA 30318


Ard, Susan F
428 Slew Ave
Lawrenceville, GA 30243


Arise Incorporated
Grand Bay I
7000 South Edgerton Rd Ste 100
Brecksville, OH 44141-3172


Arkansas Child Support Clearing House
OCSE Clearinghouse SDU
PO Box 1825
Little Rock, AR 72203

Arkansas Contractors Licensing Board
4100 Richards Road
N Little Rock, AR 72117


Arkansas Dept of Fin & Admin
Dept of Finance & Admin
PO Box 3861
Little Rock, AR 72203-3861


Arkansas Dept of Fin & Admin Tax Section
Corp Income Tax Section
PO Box 919
Little Rock, AR 72203-0919


Arkansas Dept of Finance W/H
PO Box 9941
Little Rock, AR 72203-9941


Arkansas Dept of Finance W/H
PO Box 3628
Little Rock, AR 72203-3621


Arkansas Dept.Fin & Admin/Sales Tax
PO Box 1272
Little Rock, AR 72203


Arkansas Employment Security Dept
Contributions Section
PO Box 8007
Little Rock, AR 72203-8007


Arkansas Individual Income Tax Section
PO Box 3628
Little Rock, AR 72203-3628


Arkansas Rental, LLC
PO Box 387
Mabelvale, AR 72103

Arkansas Secretary of State
Business and Commercial Services Divisio
PO Box 8014
Little Rock, AR 72203-8014


Arkansas State Boiler Inspection Divisio
10421 W Markham
Little Rock, AR 72205


Arkansas Trailer
3200 South Elm Street
Little Rock, AR 72204


Art Iron Works
70 Commerce Drive
Oneonta, AL 35121


ASME
Accounting Dept
PO Box 2900
Fairfield, NJ 07007-2900


AT&T
PO Box 5019
Carol Stream, IL 60197-5019


AT&T
PO Box 105262
Atlanta, GA 30348-5262


AT&T
575 Morosgo Drive NE
13th Floor West Tower
Atlanta, GA 30324


AT&T
PO Box 13146
Newark, NJ 07101-5646

AT&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463


Atelier D'usinage Plamondon et Fils Inc.
2399 rue Royale, C.P. 965
Trois-Rivieres
G9A 5K2, QC


Atlanta Windustrial Co.
5101 Chatooga Drive
Lithonia, GA 30038


Austin Brown Sales Inc
627-H East College Ave
Decatur, Ga 30030


Autodesk, Inc.
PO Box 7247-8747
Philadelphia, PA 19170-8747


Automatic Controls
5202-G Brook Hollow Parkway
Norcross, GA 30071


Avaya Financial Services
PO Box 93000
Chicago, IL 60673


Avis Rent A Car System, Inc.
7876 Collections Center Drive
Chicago, IL 60693


Avis Rent A Car System, LLC
c/o J. David Stuart, Esq.
1755 The Exchange, Ste. 130
Atlanta, GA 30339

Babbitt International Inc.
PO Box 70094
Houston, TX 77270


Bairstow Lifting Prod., Co.
1785 Ellsworth Industrial Dr
Atlanta, GA 30318


Baker,Donelson,Bearman,
Caldwell & Berkowitz,PC
Monarch Plaza, Suite 1600
Atlanta, GA 30326


Balfour, Patricia K
9850 Rod Road
Alpharetta, GA 30022


Ballance, Chris
914 Collier Road NW # 1304
Atlanta, GA 30318


Barron Fan Technology, Inc.
PO Box 1883
Alabaster, AL 35007


BAV Engineering OU
Kadaka pst 5 10912 Tallinn


Bayou Internet
PO Box 4808
Monroe, LA 71211


BDO Stoy Hayward LLP
1 Bridgewater Place
Water Lane, Leeds
LS11 5RU

Bear Equipment, Inc.
48 Comet Ave
Buffalo, NY 14216


Bell-Camp Manufacturing Inc.
PO Box 278, 543925 Clarke Rd
Ingersoll, Ontario
N5C 3K5


Bellsouth Communication System
PO Box 79045
Baltimore, MD 21279-0045


Benefit Alternatives, Inc.
902 Macy Drive
Roswell, GA 30076


Bennett Thrasher PC
3625 Cumberland Blvd
Suite 1000
Atlanta, GA 30339


Bergen-Power Pipe Supports
Dept 10
PO Box 4011
Woburn, MA 01888


Berner Oil Company
PO Box 1205
Clewiston, FL 33440-1205


Best Electric
521 E. Obispo Avenue
Clewiston, FL 33440


Bete Fog Nozzle, Inc.
50 Greenfield Street
Greenfield, MA 01301

Bibb Control Systems
2909 Lanier Heights Rd.
Macon, GA 31217


Bizzy Bee Exterminators
30 Oxford Business Pkwy
Oxford, GA 30054


Black & Decker Inc-Usptg
PO Box 98692
Chicago, IL 60693


Blasch Precision Ceramics
PO Box 510606
Philadelphia, PA 19175-0606


Blaze Recycling & Metals, Inc.
1882 Mitchell Rd
Norcross, GA 30071


Blu-John
257 Castleberry Ind. Dr
Cumming, GA 30040


Blue Corss Blue Shield
Healthcare Plan of Georgia
PO Box 406750
Atlanta, GA 30384


Blue Cross Blue Shield
Healthcare of Georgia
PO Box 406750
Atlanta, GA 30384-6750


Blue Cross Blue Shield of GA
PO Box 406750
Atlanta, GA 30384-6750

Blue's Sandblasting
Airport Industrial Park
4405 Entrepot Blvd.
Tallahassee, FL 32310


Bob Dean Supply, Inc.
2624 Hanson Street
Fort Myers, FL 33901-7488


Bold Controls Inc.
PO Box 2137
Buford, GA 30515


Bolden Die Supply Co., Inc.
PO Box 76813
Cleveland, OH 44101


Bolt & Nut, Inc.
PO Box 105328
Atlanta, GA 30348-5328


Bolt Expo, Inc
PO Box 2527
Norcross, GA 30091


Bolt Expo, Inc
5952 Peachtree Industrial Blvd
Norcross, GA 30071


Borden Ladner Gervais LLP
PO Box 48600
Vancouver
V7X1T2, CB


Boreal Mechanical Contractors
891 Alloy Place
Thunder Bay
P7B 6G4, ON

BP Products, Inc.
117 Chisolm Trail
Greenville, SC 29607


Bradford Sales Company, Inc.
PO Box 47668
Atlanta, GA 30362


Brand Scaffold Rental
PO Box 91473
Chicago, IL 60693


Branton Industries
PO Box 840610
Dallas, TX 75284-0610


Braun Intertec Corporation
NW 7644
PO Box 1450
Minneapolis, MN 55485-7644


Bray Sales Ga C/O Diversified
400 Peachtree Industrial Blvd
Suite 5, Office 135
Suwanee, GA 30024


Brewton Iron Works, Inc
PO Box 1228
Brewton, AL 36427


Brickstreet Mutual Insurance Co.
PO Box 11285
Charleston, WV 25339-1285


Bridges, Bette
60 Olive Lane
Marietta, GA 30060

Bridges, Elizabeth B, CPA
60 Olive Lane
Marietta, GA 30060


British Columbia Safety Authority
88 6th Street, Ste 400
New Westminster
V3L 5B3, BC


Bronzeoak Thermal Processing
Unit 1
Castle Cary, Somerset
BA7 7JX


Browze'N Buy Fence & Firewood
194 Arnold Road
Lawrenceville, GA 30044


Bryan Boilers
Bryan Steam LLC
PO Box 8514
Lancaster, PA 17604-8514


Budget Rent a Car System, Inc.
14297 Collections Center Drive
Chicago, IL 60693


Building Maintenance Services
1955 Vaughn Road
Suite 105
Kennesaw, GA 30144


Bullock, Peter
S 1714 Breton Hunt Lane
Suwanee, GA 30024


Bullock, Peter S
1714 Breton Hunt Lane
Suwanee, GA 30024

Bumper To Bumper
1200 Moro
Fordyce, AR 71742


Bundy Environmental Technology
921 Eastwind Dr
Suite 115
Westerville, OH 43081


Bunn Coffee Makers Argonaut US LLC
867 Country Club Rd
Bridgewater, NJ 08807


Bunner, Ben
3981 Devon Oaks Drive NE
Marietta, GA 30066


Burand, Stephen H.
16286 Ygnacio Serra Dr
Pensacola, FL 32507


Bureau of National Affairs, Inc.
PO Box 17009
Baltimore, MD 21297-1009


Bureau Veritas Marine, Inc.
3663 N Sam Houston Pkwy E
Suite 100
Houston, TX 77032


Burgess-Manning
Dept No 262
PO Box 8000
Buffalo, NY 14267


Busch's Auto Supplies Ltd. Machine & Wel
800 Sixth Street West
Fort Frances
P9A 3E9, ON

C & L Logistics & Transportation LLC
9185 Paysphere Circle
Chicago, IL 60674


C&S Safety Systems of Louisiana,LLC
2404 Hwy 14
PO Box 12948
New Iberia, LA 70562


C.E.S.
City Electric Accounts-Ga
PO Box 71465
N Charleston, SC 29415


C.L. Barr and Associates, Inc.
PO Box 352
Buford, GA 30519


Cable Depot
4487-B Park Drive
Norcross, GA 30093


Cajun Air, Inc.
39 MLK Avenue
Jefferson, GA 30549


California Franchise Tax Board
PO Box 942867
Sacramento, CA 94267-0011


California Franchise Tax Board
Franchise Tax Board
PO Box 1328
Rancho Cordova, CA 95741-1329


California Sales Tax
Board of Equalization
PO Box 942879
Sacramento, CA 94279-8015

California Secretary of State
Information Retrieval
1500 11th Street, 3rd Floor
Sacramento, CA 95814


Canada Revenue Agency
275 Pope Road
Summerside PE C1N 6A2


Canada Revenue Agency
Kingston Tax Services Office
31 Hyperion Court, Kingston
K7L 5P3, ON


Cantrell, Joseph Michael
PO Box 1363
Dacula, GA 30019


Cantrell, Mike
PO Box 1363
Dacula, GA 30019


Capweld
PO Box 22562
Jackson, MS 39225


Care Safety, LLC
PO Box 41027
Nashville, TN 37204


Carlton-Bates Co.
PO Box 676182
Dallas, TX 75267-6182


Carolina Fluid Components
PO Box 601687
Charlotte, NC 28260-1687

Carolina Handling LLC
PO Box 890352
Charlotte, NC 28289-0352


Carpenter, Nathaniel Steve
994 Jay Road
Brewton, AL 36426


Carpenter, Steve
994 Jay Road
Brewton, AL 36426


Carquest Auto Parts
Carquest of Lilburn
405 Killian Hill Road NW
Lilburn, GA 30047


Carrier Rental Systems
35961 Eagle Way
Chicago, IL 60678-1359


Cartridge World Mall Of Ga
3276 Buford Dr
Buford, Ga 30519


Casey Septic Tank Co., Inc.
122 Casey Street
Brewton, AL 36426


CDH Repairs And Maintenance
PO Box 2072
Clewiston, FL 33440


CDW Computer Centers, Inc.
PO Box 75723
Chicago, IL 60675-5723

Centerpoint Energy
PO Box 4583
Houston, TX 77210-4583


Central Welding Supply Corporation
Accounts Receivable
PO Box 179
North Lakewood, WA 98259


Ceproof Ltd.
Bordesley Hall, Alvechurch
Birmingham, UK
B48 7QB


Ceridian Corporation
PO Box 10989
Newark, NJ 07193


Certified Slings, Inc.
Attn. Accounts Receivable
PO Box 180127
Casselberry, FL 32718-0127


Challenger Industries, Inc
707 North Anderson Street
Bixmarck, ND 58501


Chandler Engineering
PO Box 951011
Dallas, TX 75395-1011


Channel Track & Tube Way
PO Box 70067
Houston, TX 77270-0067


Chart Pool USA, Inc.
5695 Old Porter Rd
Portage, IN 46368

Chicago Blower Corporation
1921 Momentum Place
Chicago, IL 60689-5319


Child Support Program
Child Support Div
PO Box 14506
Salem, OR 97309


Child Support Receiver
30 Waddell St
Bldg D
Marietta, GA 30090


Choicepoint Services, Inc.
PO Box 105186
Atlanta, GA 30348


Chrysler Publications
PO Box 360450
Cleveland, OH 44136


CIBO
6035 Burke Center Pkwy
Ste 360
Burke, VA 22015


Cingular Wireless
PO Box 31287
Tampa, FL 33631-3287


Cintas Corp.#258
1055 Progress Industrial Blvd
Lawrenceville, GA 30043


Cintas First Aid & Safety
1705 Corporate Drive
Suite 440
Norcross, GA 30093

Cintas First Aid & Safety/MN
11500 95th Avenue N
Maple Grove, MN 55369


CIT Technology Financing
One Deerwood -- Suite 100
10201 Centurion Parkway North
Jacksonville, FL 32256


CiTAL SRL
Maestri Del Lavoro
12039 Verzuolo
Italy


CitiCapital Commercial Leasing
3950 Regent Blvd
Irving, TX 75063


CitiCapital Commercial Leasing
2208 Highway 121
Bedford, TX 76021


Clarage
PO Box 1450
NW 5562
Minneapolis, MN 55485-5562


Clark Reliance Corporation
PO Box 931901
Cleveland, OH 44193


Clark-Reliance Corporation
605 Commerce Park Drive
C/O Control Equipment Company
Marietta, GA 30060-2742


Classic Sandblasting, Inc.
PO Box 625
Gibsonton, FL 33534

Clayburn, Inc.
36393 Treasury Center
Chicago, IL 60694-6300


Clear Mountain Spring Water
PO Box 45638
Little Rock, AR 72214


Clow Darling Limited
1201 Cameron Street
Thunder Bay
P7C 0A1, ON


Clyde Bergemann-GA
PO Box 932082
Atlanta, GA 31193-2082


CML Northern Blower, Inc.
901 Regent Ave W
Winnipeg, Manitoba
R2C   2Z8


CMS Communications, Inc.
PO Box 790051
St.Louis, MO 63179-0051


Coade, Inc.
12777 Jones Rd, Ste 480
Houston, TX 77070-4674


Coast Crane Company
Dept 33655
PO Box 39000
San Francisco, CA 94139


Cobalt Electric, Inc.
4357 Park Drive
Suite C
Norcross, GA 30093

Coen Co., Inc.
PO Box 4267
Foster City, CA 94404


Cole International Inc.
25 Des Forges Suite 001
Trois Rivieres
G9A 6A7, QC


Colorwise, Inc.
1125 Northmeadow Pkwy
Suite 130
Roswell, GA 30076


Columbian Tectank
PO Box 875042
Kansas City, MO 64187-5042


Combest
1856 Corporate Drive
Suite 170
Norcross, GA 30093


Comdata Transceiver Services
PO Box 3389
Brentwood, TN 37024


Compressed Air Concepts, LLC
9815 West 74th Street
Eden Prairie, MN 55344


Computer Engineering, Inc.
PO Box 1657
Blue Springs, MO 64013


Computergiants.Com, Inc.
PO Box 9640
Uniondale, NY 11555-9640

Con-Serve Inc
Airport Industrial Park
685 Aviation Blvd.
Georgetown, SC 29440


Con-Way Trans.
PO Box 5160
Portland, OR 97208-5160


Conn Equipment Rental Co., Inc.
PO Box 2157
Sylacauga, AL 35150


Conroe Welding Supply, Inc.
Drawer 2588
Conroe, TX 77305


Construction Financial
Management Association/CFMA
PO Box 19791
Atlanta, GA 30325-0791


Contemporary Controls Systems
2431 Curtiss Street
Downers Grove, IL 60515


Continental Conveyor & Machine
470,Rue St-Alphonse Sud C.P.
729 Thetford Mines QC
G6G 3V8


Continental Truck Sales
955 West SR206
St. Augustine, FL 32086


Control Equipment Sales, Inc.
605 Commerce Park Drive
Marietta, GA 30060-2742

Control Southern
3850 Lakefield Drive
Suwanee, GA 30024


Control Southern
PO Box 102363
Atlanta, GA 30368-2363


Control-Tech Inc.
8938 N. Prairie Pointe Rd.
Peoria, IL 61615-1574


Coosa Valley Steel Co., Inc.
Po Drawer 130
Attalla, AL 35954


Corporation Estimate Process.
Iowa Department of Revenue
PO Box 10466
Des Moines, IA 50306-0466


Corrosion Specialties Inc
2221 Northmont Parkway
Suite 200
Duluth, GA 30096


Counsel Press LLC
SDS-12-2802
PO Box 86
Minneapolis, MN 55486-2802


County Line Iron
PO Box 201
Forest Lake, MN 55025-0201


Coventry Health And Life Ins.
PO Box 65022
Carol Stream, IL 60197-6502

Coventry Health Care of Georgia, Inc.
PO Box 65022
Carol Stream, IL 60197-6502


Covington Co Dept of H/R
Child Support Enforcement
PO Drawer 190
Andalusia, AL 36420


Crane Environmental
2650 Eisenhower Avenue
Building 100-A
Trooper, PA 19403


Crawford Filteration Inc
PO Box 294
Glenham, NY 12527


Crawford, Wade C
313 E Carver St
Pooler, GA 31322


Cross Company
PO Box 601855
Charlotte, NC 28260-1855


Crouch & Ramey
Fountain Place
1445 Ross Ave.
Dallas, TX 75202


Crown Eng. & Const, Inc.
5151 Golden Foothill Pkwy.
Suite 120
Eldorado Hills, CA 95762


CRST International
PO Box 71573
Chicago, IL 60694-1573

Crystal Mountain Pure Drinking
PO Box 3529
Arlington, WA 98223


CSM Consulting, Inc.
15117 Laurel Cove Circle
Odessa, FL 33556


CSX Transportation
Property Services Dept, J180
500 Water Street
Jacksonville, FL 32202


CSX Transportation
c/o STV/Ralph Whitehead Assc
9428 Baymeadows Dr, Suite 630
Jacksonville, FL 32256


CTS Enterprises, Inc.
PO Box 2009
Ruston, LA 71273-2009


CU Services LLC
725 Parkview Cir
Elk Grove Vlg, IL 60007


Culligan of Tallahassee
2840 Industrial Plaza Drive
Tallahassee, FL 32301


Culver, Michael J
1009 Tree Summit Parkway
Duluth, GA 30096


Culver, Michael J.
1009 Tree Summit Parkway
Duluth, GA 30096

Custom Instrumentation
Services Corporation
7325 South Revere Parkway
Centennial, CO 80112-3931


CV Marketing
1775 Exchange
Suite 100
Atlanta, GA 30339


D & J Machinery, Inc.
728 E. Trinidad Ave
Clewiston, FL 33440


D & K Rentals
52 River Road
Highway 101 & River Road
Sequim, WA 98382


D B P R
PO Box 6300
Tlh, FL 32314-6300


DAJ, Inc.
Delores Gluchowski
16046 Josef Drive
Homer Glen, IL 60491


Danny's Construction Co., Inc.
PO Box 11
Shakopee, MN 55379


Data Management Associates, Inc.
2911 Cole Ct
Norcross, GA 30071


Davis, Stephen R
5620 Habersham Valley
Suwanee, GA 30024

Davis, Stephen R.
5620 Habersham Valley
Suwanee, GA 30024


DC & Associates, Inc.
PO Box 2053
Ruston, LA 71273-2053


De Lage Landen Financial Services
Ref No 000000000497832
PO Box 41601
Philadelphia, PA 19101-1601


De Lage Landen Financial Servs
111 Old Eagle School Road
Wayne, PA 19087


Deep South Crane Rental, Inc.
PO Box 37159
Pensacola, FL 32526


Dell Account
Dept  57-004988040
PO Box 9020
Des Moines, IA 50368-9020


Dell Financial Services L.P.
PO Box 81577
Austin, TX 78708-1577


Dell Marketing L.P.
C/O Dell USA L.P.
PO Box 534118
Atlanta, GA 30353-4118


Delta Pest Control
8510 East Ash Street
PO Box 457
McGehee, AR 71654-0457

Delta Refractories, Inc.
PO Box 6
Katy, TX 77492-0006


Deringer
PO Box 1324
Williston, VT 05495


Desmantic
5, Bruce Grove,
Wickford Bus Park, Wickford, Essex
SS11 8QZ


Detroit Stoker Company, LLC
1510 East First Street
PO Box 732
Monroe,, MI 48161


Deublin Company
5136 Eagle Way
Chicago, IL 60678-1051


DF Fan Services, Inc.
495 Wegner Dr
W Chicago, IL 60185


DHL Express (USA)
16592 Collections Center Drive
Chicago, IL 60693


Diamond Energy Systems, Inc
Reichert, Wenner, Koch & Provinzin
501 W. St. German Street
St. Cloud, MN 56302


Diamond Power Int., Inc.
PO Box 643966
Pittsburgh, PA 15264-3966

Diamond Power Specialty Corp
2600 East Main St.
PO Box 415
Lancaster, OH 43130-0415


Diamond Power Specialty Ltd.
Block 10,Vale of Leven Ind.Est
Dumbarton, Scotland G82 3AD


Digital Innovations
PO Box 31725
Knoxville, TN 37930


Digital Search Media, LLC
934 Glenwood Avenue
Suite 200
Atlanta, GA 30316


Dillon Boiler Services Co., Inc
380 Crawford St.
Fitchburg, MA 01420-6898


Dingwell's Machinery & Supply Ltd.
963 Alloy Drive
Thunder Bay
P7B 5Z8, ON


Distribution International
PO Box 840610
Dallas, TX 75284-0610


Diversified Ceramic Service, Inc.
PO Box 77951
Greensboro, NC 27417-7951


Diversified Imports
7890 Barbara Drive
McCalla, AL 35111

Diversified Lifting Systems, Inc.
4702 Distribution Drive
Tampa, FL 33605-5922


Divine Swine Catering
23840 Pillsbury Avenue South
Lakeville, MN 55044


Do It Right Carpet Cleaning
4555 Old Norcross Road
Duluth, GA 30096


DOL-OSHA
8040 Peters Road
Building H-100
Fort Lauderdale, FL 33324


Doors, Locks,& Safes, Inc.
4100 Clubland Drive
Marietta, GA 30068


Drawing Board
715 Stratford Ave
Hagerstown, MD 21740


Dresser, Inc.
Dresser Flow Solutions
PO Box 201201
Dallas, TX 75320-1201


Dry Coolers Inc
3232 Adventure Lane
Oxford, MI 48371


Dwight W. Prouty Company, Inc.
PO Box 6807
Mobile, AL 36660

Dwyer Instruments, Inc.
PO Box 338
Michigan  City, IN 46360


E J Bartells
MSC 03861
PO Box 389674
Tukwila, WA 98138-9674


E. Miller Construction, Inc.
PO Box 173
Loudon, TN 37774


e4 Design
4385 International Blvd
Norcross, GA 30093


Eagle Capital Corporation
PO Box 4215
Tupelo, MS 38803-4215


Eagle Foundry Company
PO Box 250
Eagle Creek, OR 97022


Eagle Instruments, Inc.
4355 International Blvd NW
Suite 100
Norcross, GA 30093


Eagle Testing Company
4015 Divine Ave
Chattanooga, TN 37407


Earnest, Dewey L
5999 Eton Ct
Norcross, GA 30071

EarthLink, Inc.
PO Box 530530
Atlanta, GA 30353-0530


East Tennessee Steel Supply
PO Box 933231
Atlanta, GA 31193


Eating Exchange, The
4229 Steve Reynolds Blvd
Norcross, GA 30093


ECO., Inc.
3101 N. Hemlock Circle
Suite 110-F
Broken  Arrow, OK 74012-1103


Econocaribe Consolidators, Inc.
635 East Bay Street
Charleston, SC 29403


Edgen Murray Corporation
PO Box 203321
Houston, TX 77216-3321


Edwards Technical Sales
Div of Regal Brown Systems
PO Box 2886
Suwanee, GA 30024-0986


Electro-Sensors, Inc.
6111 Blue Circle Drive
Minnetonka, MN 55343-9108


Electronic Federal Tax Payment System

Elliott Tool Technologies Ltd.
1760 Tuttle Ave
Dayton, OH 45403


Eltek Valere
Dept. 0353
PO Box 120353
Dallas, TX 75312-0353


EMCO Corp.
933 Tungsten Street
Thunder Bay
P7B 5Z3, ON


Emerson Process Management
PO Box 70114
Chicago, IL 60673


Emerson Process Management
8200 Market Boulevard
Mail Station PK 17
Chanhassen, MN 55317-9687


Emerson Process Management
109 Park Of Commerce Dr Ste 2
Savannah, GA 31405


EMR Silverthorn Ltd.
Abercorn Commercial Centre
Unit 4, Alperton, Middlesex
HA0 1AN


Engineered Machine Products
PO Box 2533
Farmingdale, NJ 07727


Entergy
PO Box 8101
Baton Rouge, LA 70891-8101

Entergy Arkansas, Inc.

Enterprise Truck Line LLC
PO Box 809220
Chicago, IL 60680-9220

Environmental Monitor Service, Inc.
PO Box 4340
Yalesville, CT 06492

ePartners Incorporated
6565 N. MacArthur Blvd.
Suite 950
Irving, TX 75039

ePartners, Inc.
75 Remittance Drive
Suite 6617
Chicago, IL 60675-6617

Eriez Manufacturing Co.
PO Box 641890
Pittsburgh, PA 15264-1890

Ernst Flow Industries
PO Box 925
Farmingdale, NJ 07727

Esco Tool Co.
PO Box 530
50 Park Street
Medfield, MA 02052

Estes Express Lines
PO Box 25612
Richmond, VA 23260-5612

Eurotherm Group Companies
PO Box 360112
Pittsburgh, PA 15251-6112


Everlasting Valve Co., Inc.
PO Box 72041
Cleveland, OH 44192


Exair Corporation
Location 00766
Cincinnati, OH 45264-0766


Expeditors Intl/New York
245 Roger Avenue
Inwood, NY 11096


Expertchecks.Com
c/o Network Solutions
PO Box 459
Drums, PA 18222


Express Services, Inc.
PO Box 730039
Dallas, TX 75373-0039


F & M Mafco, Inc.
Department 781
Cincinnati, OH 45269


Faber Burner Co.
1000 East Bald Eagle St
Lock Haven, PA 17745


Fairpoint Communications
PO Box 580028
Charlotte, NC 28258-0028

Far West Capital
FBO Industrial Screw Conveyor
PO Box 3427
Cedar Park, TX 78630


Far West Capital
Industrial Screw Conveyers
4133 Conveyer Drive
Burleson, TX 76028-1819


Fastenal Co.
PO Box 1286
Winona, MN 55987-0978


Fastenal Co.
6290 Jimmy Carter Blvd
Suite 201
Norcross, GA 30071


Fasteners, Inc.
PO Box 28155
Bellingham, WA 98228


Faulkner Transport, Inc.
PO Box 537
1238 Pine Street
Fordyce, AR 71742


Fay Portable
4521 Rutledge Pike
Knoxville, TN 37914


FCB Leasing
Attn:Catrina Anderson
100 E Tryon Road
Raleigh, NC 27603-3581

FedEx Custom Critical
PO Box 371627
Pittsburgh, PA 15251-7627


FedEx Freight East/4103
4103 Collection Center Dr
Chicago, IL 60693


FedEx Freight Inc.
PO Box 840
Harrison, AR 72602


FedEx Freight/10306
Dept CH
PO Box 10306
Palatine, IL 60055-0306


FedEx Freight/406708
PO Box 406708
Atlanta, GA 30384-6708


FedEx/660481
PO Box 660481
Dallas, TX 75266-0481


FedEx/94515
PO Box 94515
Palatine, IL 60094-4515


FeedForward, Inc.
1834 West Oak Parkway
Suite 100
Marietta, GA 30062


Feedforward, Incorporated

Feirich/Mager/Green/Ryan
2001 West Main Street
PO Box 1570
Carbondale, IL 62903


Ferguson Enterprises #1390
Industrial Hub of Carolinas
1610 West Lucas St
Florence, SC 29501-1226


Ferguson Enterprises #525
PO Box 802817
Chicago, IL 60680-2817


Fimatech
1423 Elton
Houston, TX 77034


Fire Extinguisher Sales & Service, Inc.
501 S. Juniper
Pine Bluff, AR 71601


Fisher Controls Intl Inc
Dept 905376
Charlotte, NC 28290-5376


Fisher Controls Intl LLC
PO Box 73498
Chicago, IL 60673-7498


Flatiron Capital
Dept 2195
Denver, CO 80271-2195


Flextech Industries, Ltd.
948 East Nusbaum Place
Clinton, MO 64735

Flo-Control, Inc.
80 Center Rd
Cartersville, GA 30120


Florida Department of State
Marshall Stranburg, Esq.
PO Box 6668
Tallahassee, FL 32314


Florida Dept of Revenue
Carlton Bldg
2012 Capital Cir, SE Ste 10
Tallahassee, FL 32301-8002


Florida Dept of Revenue
Unemployment Tax
Florida Department of Revenue
Tallahassee, FL 32399-0180


Florida Disbursement Unit
PO Box 8500
Tallahassee, FL 32314-8500


Florida Fluid System Tech. Inc
PO Box 26754
Tampa, FL 33623-6754


Florida Industrial Products
PO Box 5137
Tampa, FL 33675-5137


Florida UC Fund
Unemployment Tax
5050 W Tennessee St
Tallahassee, FL 32399-0100


Flow-Lin Corp-TX
PO Box 171197
Arlington, TX 76003-1197

Flowserve US, Inc.
Flowserve - Raleigh
PO Box 676836
Dallas, TX 75267-6836


Flowserve US, Inc.
PO Box 1961
Raleigh, NC 27602


Fluid Flow of Georgia, Inc.
Magnetrol
PO Box 751278
Charlotte, NC 28275


Foley & Mansfield PLLP
250 Marquette Ave
Suite 1200
Minneapolis, MN 55401


Ford Credit Commercial Leasing
PO Box 536447
Atlanta, GA 30353-6447


Forklift Express
6679 Peachtree Industrial Blvd
Suite D
Norcross, GA 30092


Form South, Inc.
6753 Jones Mill Court
Suite B
Norcross, GA 30092


Forney Corp
PO Box 90396
Chicago, IL 60696-0396

Fort Dodge Steel, Inc.
15 North First Street
PO Box 695
Fort Dodge, IA 50501


Fossil Power Systems, Inc.
Burnside Industrial Park
10 Mosher Dr, Dartmouth
B3B   1N5, NS


Foxwilliams
Ten Dominion Street
London
Ec2M 2EE


FREBCO Mechanical
3350 Kettering Boulevard
Dayton, OH 45439


Freight Capital
PO Box 2642
Carlsbad, CA 92018-2642


Frischkorn, Inc.
PO Box 6868
Richmond, VA 23230


Frischkorn, Inc.
2156 Flintstone Dr
Tucker, GA 30084


GA Child Support Services, FSR
PO Box 1800
Carrollton, GA 30112-1800


GA. Wholesale Supply Co.
PO Box 2103
Lawrenceville, GA 30046

Ganga, Raymond C
5272 Oxbow Rd
Stone Mountain, GA 30087


Ganga, Raymond C.
5272 Oxbow Road
Stone Mountain, GA 30087


Garmon, Leslie J.
454 Primrose Lane
Pendergrass, GA 30567


Gauvin, Denis
3078 Rue des Groseilliers
Trois Rivieres
G8Z 2C5, QC


GE Capital Modular Space
PO Box 641595
Pittsburg, PA 15264-1595


GE Supply-Atlanta
PO Box 100275
Atlanta, GA 30384


General Insulation Company
PO Box 633667
Cincinnati, OH 45263-3667


General Steel
224 Walnut St
PO Box K
Macon, GA 31202


General Steel Corporation
1075 S. Yukon St
Suite 250
Lakewood, CO 80226

General Trailer Services, Inc.
PO Box 8
Ellenwood, GA 30294


Georgia Associations of Health
Underwriters
248 Creekstone Ridge
Woodstock, GA 30188


Georgia Corporate Estimate Tax
Georgia Dept of Revenue
PO Box 105136
Atlanta, GA 30348-5136


Georgia Dept of Labor
1700 Century Circle
Atlanta, GA 30345


Georgia Dept of Labor-Employment
Security Agency
PO Box 740234
Atlanta, GA 30374-0234


Georgia Dept of Labor-Employment
ATTN: Amera Green
1700 Century Cir NE
Atlanta, GA 30345-3020


Georgia Dept of Labor-Safety
Engineer Section
1700 Centry Circle
Atlanta, GA 30345


Georgia Dept of Revenue
PO Box 740319
Atlanta, GA 30374-0319

Georgia Dept of Revenue
1800 Century Blvd NE
Ste 8214
Atlanta, GA 30345


Georgia Dept of Revenue - W/H
PO Box 161227
Atlanta, GA 30321-1227


Georgia Dept of Revenue - W/H
PO Box 740321
Atlanta, GA 30374-0321


Georgia Dept of Revenue, Inc. Tax
PO Box 105136
Atlanta, GA 30348-5136


Georgia Pacific Corporation
5875 Chipley Highway
Warm Springs, GA 31830


Georgia Sales & Use Tax Division
Dept of Revenue
PO Box 105296
Atlanta, GA 30348-5296


Georgia Secretary of State
315 West Tower
Two Martin Luther King Jr Dr
Atlanta, GA 30334-1530


Georgia State Board of Workers' Comp
Attn: Drug-Free Workplace Program
270 Peachtree St
Atlanta, GA 30303-1299

Georgia Valve & Fitting Co., Inc
d/b/a/ GA Fluid System Technologies
PO Box 3055
Alpharetta, GA 30023-3055


Gexpro
PO Box 100275
Atlanta, GA 30384


Gibbs & Associates
150 York Street
Suite 1810
M5H 3S5, ON


Gilreath Septic & Port A John
PO Box 73
Hays, NC 28635


Glades Truck Ice, Inc.
PO Box 1840
Belle Glade, FL 33430-6840


Glass Doctor-Atlanta
PO Box 708
Norcross, GA 30090-0708


Glenn Machine Works, Inc.
PO Box 2205
2212 Bell Avenue
Columbus, MS 39704-2205


Global Engineering Documents
Dept 1501
Denver, CO 80291-1501


Global Equipment Company
PO Box 5200
Suwanee, GA 30024

Global Prevention Services of Georgia
5210 Palmero Court
Suite 105
Buford, GA 30518


Good Man Sanitation
2495 Cape George Rd
Port Townsend, WA 98368


Goodway Technologies Corp.
Dept 5453
PO Box 30000
Hartford, CT 06150-5453


Goulds Pumps, Inc.
PO Box 371630
Pittsburgh, PA 15250-7630


Gowling Lafleur Henderson LLP
50 Queen Street North
Suite 1020, Kitchener
N2H 6M2, ON


Grainger
6655 Crescent Drive
Norcross, GA 30071


Graybar Electric Co.
PO Box 403052
Atlanta, GA 30384-3052


Great American Wirebound Box
Dept AT952422
Atlanta, GA 31192-2422


Great Plains Transportation
NW 5073
PO Box 1450
Minneapolis, MN 55485-5073

Greystone Construction Co.
500 S Marschall Road
Suite 300
Shakopee, MN 55379


Griffin Sand & Concrete Co.
20301 N.W. Evans Avenue
Blountstown, FL 32424


Grisanti, Galef, & Goldress, Inc.
333 Sandy Springs Circle
Suite 106
Atlanta, GA 30328


Grosvenor Pumps Ltd.


Guardian
PO Box 95101
Chicago, IL 60694-5101


Gulf South Machinery of
Hattiesburg
45 Blackwell Blvd.
Hattiesburg, MS 39402


Gwinnett Chamber of Commerce
6500 Sugarloaf Parkway
Duluth, GA 30097


Gwinnett County Revenue &
License Administration
PO Box 1045
Lawrenceville, GA 30046


Gwinnett County-Tax Commissioner
PO Box 372
Lawrenceville, GA 30046

H & A Mobile Auto Glass
2982 Bethany Church Rd.
Snelllville, GA 30039


H & S Tool Inc
PO Box 393
Wadsworth, OH 44281


H Clay Moore & Associates
8215 Roswell Road
Building 700
Atlanta, GA 30350


Habif, Arogeti & Wynne LLP
Five Concourse Parkway
Suite 1000
Atlanta, GA 30328


Hach Company
2207 Collections Center Drive
Chicago, IL 60693


Hagemeyer North America
PO Box 404753
Atlanta, GA 30384-4753


Hammond, Richard L
1307 Bishop Pine Dr
Ladson, SC 29456


Hammond, Rick
1307 Bishop Pine Drive
Ladson, SC 29456


Harbison Walker Refractories
24074 Network Place
Chicago, IL 60673-1280

Harbor Freight Tools
PO Box 6010
3491 Mission Oaks Blvd
Camarillo, CA 93012


Hare Lumber & Ready-Mix
425 E. Haiti
Clewiston, FL 33440


Harmony Metal Fabrication, Inc.
148 Industrial Dr
Gilberts, IL 60136


Harold Beck & Sons, Inc.
2300 Terry Dr
Newtown, PA 18940


Harry Peers Steelwork Limited
Elton Street
Mill Hill
Bolton, Lancashire BL2 2BS


Hart & Co. of Fordyce, Inc.
PO Box 487
Fordyce, AR 71742


Hartford Financial Services, Inc.
PO Box 415738
Boston, MA 02241-5738


Hartford, The
PO Box 2907
Hartford, CT 06104-2907


Havel & Holasek SRO
Hollarova 5, 702 00
Ostrava
Czech Republic

Hayes Manufacturing Co., Inc.
PO Box 3309
Pineville, LA 71361-3309


Hays Rental & Sales
PO Box 230
El Dorado, AR 71731


Hays/Cleveland Controls
1111 Brookpark Road
Cleveland, OH 44109


Hazen Research, Inc.
4601 Indiana Street
Golden, CO 80403


HD Supply-Apex
PO Box 101888
Atlanta, GA 30392-1888


Healthcheck Services, Inc.
72 Fern Park Lane
Dawsonville, GA 30534


Heatherly Electric, Inc.
PO Box 791
Fordyce, AR 71742


Heaton Erecting, Inc.
PO Box 1005
Forest Park, GA 30051


Heeco Protekto  Boots
P.O. Box 9279
Tampa, FL 33674

Hello Direct, Inc.
Dept CH17200
Palatine, IL 60055-7200


Helmick Corporation
PO Box 411
Charleston, WV 25322-0411


Helmick Corporation
PO Box 71
Fairmount, WV 26555-0071


Hendon, Jackie
P.O. Box 85
Lueders, TX 79533


Hendon, Jackie D
PO Box 85
Lueders, TX 79533


Hertz Corp
Commercial Billing Dept. 1124
PO Box 121124
Dallas, TX 75312-1124


Hertz Corporation
PO Box 268920
Oklahoma City, OK 73126-8920


Hertz Equipment Rental
PO Box 650280
Dallas, TX 75265-0280


Hewlett Packard
PO Box 101149
Atlanta, GA 30392-1149

Hi-Tech Controls & Automation
3470 South Dixie Hwy.
Dalton, GA 30720


Hi-Tech Testing
PO Box 12568
Longview, TX 75607


Hile Controls of Georgia
2041 Hwy 138 East
Stockbridge, GA 30281


Hill Tire Company
100 Hill Industrial Blvd
Forest Park, GA 30297


Hilliard, Richard B
5 Jessamine Trail
Lawrenceville, GA 30046


Hilliard, Rick
5 Jessamine Trail
Lawrenceville, GA 30045


Hilti, Inc.
PO Box 382002
Pittsburgh, PA 15250-8002


Hines, William
3141 Lakecrest Dr NE
Dacula, GA 30019


Hinkle Stoker Consulting, Co.
382 Red Hill Road
Edgefield, SC 29824

HIS
Dept 1501
Denver, CO 80291-1501


HM Revenue & Customs
Ruby House
8 Ruby Place, Aberden
AB10 1ZP


Hogberg, Bengt Arne
3840 Creekview Dr
Marietta, GA 30068


Holley, Inc.
Industrial, Oil Equipment & Contractor's
PO Box 2255
Tallahassee, FL 32316-2255


Holt & Cooper, LLC
205 North 20th Street
Suite 227
Birmingham, AL 35203


Holt Builder's Supply, Inc.
705 West 4th Street
Fordyce, AR 71742


Home Depot Credit Services
PO Box 9055
Des Moines, IA 50368-9055


Home Depot Supply
PO Box 934752
Atlanta, GA 31193-4752


Honeywell Sensing & Control
12484 Collections Center Drive
Chicago, IL 60693

Honeywell, Inc.
ECC-Control Products
12623 Collections Center Dr.
Chicago, IL 60693


Hoppe Computer Services
2171 Brooks Rd
Dacula, GA 30211-2539


Hoppe, Rob
2171 Brooks Rd
Dacula, GA 30211


Horton Instruments
PO Box 52365
Atlanta, GA 30355


Houston & Co.
6650 Sugarloaf Parkway
Suite 800
Duluth, GA 30097


Hoyt Electrical Instrument
PO Box 8798
Penacook, NH 03303


Hr One.Com
PO Box 452859
Sunrise, FL 33345-2859


HSBC Business Solutions
PO Box 5219
Carol Stream, IL 60197-5219


Hub City Steel
1505 Hwy 11 North
PO Box 483
Petal, MS 39465

Hudson Global Resources
PO Box 601809
Charlotte, NC 28260-1809


Huff Company, The
28835 N. Herky Drive
Suite 104
Lake Bluff, IL 60044


Hughes Supply, Inc.
PO Box 933330
Atlanta, GA 31193-3330


Humbleton Industrial Sales, Inc
49 Duncan Circle
Hiram, GA 30141


HutchCo., Inc.
201 Still Branch
Canton, GA 30115


I.B.I.S., Inc.
30 Technology Parkway South
Suite 400
Norcross, GA 30092


IBM Corporation
4111 Northside Parkway
Atlanta, GA 30327


ID3, INC.
768 West Algonquin Road
Arlington Heights, IL 60005-4820


Idaho Timber of Carthage, LLC
PO Box 37
Carthage, AR 71725

IFM Efector, Inc.
PO Box 8538-307
Philadelphia, PA 19171-0307


IHS Global, Inc.
Dept 1501
Denver, CO 80291-1501


Illinois Dept of Revenue
PO Box 19045
Springfield, IL 62794-9045


Illinois Secretary of State
Jessie White
Department Of Business Service
Springfield, IL 62756


Illinois State Fire Marshall
Attn: Boiler Division
1035 Stevenson Drive
Springfield, IL 62703


Imig, Greg
4470 Landover Way
Suwanee, GA 30024


Imig, Gregory Alan
4470 Landover Way
Suwanee, GA 30024


Indeck Keystone Energy, LLC
5340 Fryling Road
Suite 200
Erie, PA 16510


Indei
13 Oaktree Business Centre
Spitfire Way, Windon
Wiltshire SN3 4TX

Induscan Quality, Inc.
589 Bristol Rd West
Mississauga
L5R 3J6, ON


Induserve Supply
3365 Jackson Ave
Memphis, TN 38122


Industrial Controls Dist
PO Box 827058
Philadelphia, PA 19182-7058


Industrial Electric
660 Taft Street NE
Minneapolis, MN 55413


Industrial Electric Co of Georgia
1397 Blashfield St SE
Atlanta, GA 30315


Industrial Electric Service Co.
PO Box 1135
Arcata, CA 95518-1135


Industrial Environmental SySt
2809 Lassiter Road
Suite 200
Marietta, GA 30062


Industrial Fabrication Co.
PO Box 709
Sultan, WA 98294


Industrial Fabrication Service
PO Box 868
Lake Crystal, MN 56055

Industrial Galvanizers
3350 NW 119 Street
Miami, FL 33167


Industrial Sales
72 Glenleigh Ct
Suwanee, GA 30024


Industrial Screw Conveyors, Inc
4133 Conveyor Drive
Burleson, TX 76028


Inferno Mfg. Corp.
115 Ricou Street
Shreveport, LA 71107


Infinisource,Inc.
Attn: Finance Dept.
PO Box 889
Coldwater, MI 49036-0889


Innovative Combustion Technologies, Inc.
2367 Lakeside Drive
Suite A-1
Birmingham, AL 35244


Insight Services
20338 Progress Drive
Cleveland, OH 44149


Insource Software Solutions
PO Box 72804
Richmond, VA 23235-8020


Instrument & Valve Services Company
22737 Network Place
Chicago, IL 60673-1227

Integra Telecom
PO Box 2966
Milwaukee, WI 53201-2966


Internal Revenue Service
PO Box 105225
Atlanta, GA 30348-5225


Internal Revenue Service
PO Box 42530
Philadelphia, PA 19101-2530


Internal Revenue Service
Ogden, UT 84201-0038


Internal Revenue Service
Ogden, UT 84201-0039


Internal Revenue Service
Cincinnati, OH 45999-0150


Internal Revenue Service
Cincinnati, OH 45999-0039


Interstate Nationalease, Inc.
PO Box 1668
Albany, GA 31703-7101


Interstate Nationalease, Inc.
4541 Buford Highway
Norcross, GA 30071

Invensys Systems, Inc.
14526 Collections Center Dr
Chicago, IL 60693


Iowa Secretary of State
Paul D Tate
Hoover Bldg
Des Moines, IA 50309


Iowa State Treasurer, Estim.Proc
Iowa Dept of Revenue
PO Box 10466
Des Moines, IA 50306-0466


Iowa Treasurer
Iowa Dept of Revenue & Finance
PO Box 10468
Des Moines, IA 50306-0468


Ironstone Bank
1725 Indian Trail Rd
Norcross, GA 30093


IronStone Bank
P.O. Box 29519
Attn: Commercial Leasing Dept
Raleigh, NC 27626-0519


Ironstone Bank/28231
PO Box 28231
Raleigh, NC 27611-8231


Ironstone Bank/30548
C/O First Citizens-Rwn28
PO Box 30548
Charlotte, NC 28230-0548

Ironstone Bank/63001
PO Box 63001
Charlotte, NC 28263-3001


ISN Software Corporation
PO Box 841808
Dallas, TX 75284-1808


IT Financial Solutions
22 Technology Pkwy
Norcross, GA 30092


IT Financial Solutions LLC
22 Technology Parkway S
Norcross, GA 30092


ITT Industries/Goulds Pumps
12240 Stevens Creek Dr
Alpharetta, GA 30005


Ivey Cooper
2802 B Belle Arbor Ave
Chattanooga, TN 37406


J&B Tool, Inc.
115 Copper Leaf Way
Dallas, TX 30132


J.P. Byson Oil Co.
Box 735
Fort Dodge, IA 50501


Jack L. Bell, PE
2875 Abbottswell Drive
Alpharetta, GA 30022

Jackson Cook
PO Box 2763
Tallahassee, FL 32316-2763


Jackson Electric Membership
PO Box 38
Jefferson, GA 30549


Jackson EMC
PO Box 100
Jefferson, GA 30549-0100


Jackson Lewis LLP
PO Box 34973
Newark, NJ 07189-4973


JAD Corporation
4311 Communications Dr
Suite 238
Norcross, GA 30093


James M. Pleasants Co.
PO Box 890396
Charlotte, NC 28289-0396


Jan Cook, CPA
938 Plymouth Drive
Jonesboro, GA 30236


Jefferson County Department of Revenue
PO Box 12207
Birmingham, AL 35202-2207


Jetyd Corporation
218 Island Road
Mahwah, NJ 07430

Jim's Equipment, Inc.
2032 Highway 23
Mora, MN 55051


JJ Keller & Associates
PO Box 548
Neenah, WI 54957-0548


JMR Tire Service
1322 N. Moro Street
Fordyce, AR 71742


JMS Southeast Incorporated
105 Temperature Lane
Statesville, NC 28677-9639


Jo El Electric Supply Co.
505 East 5th St
El Dorado, AR 71730


John Chandler & Associates, Inc.
2295 Towne Lake Pkwy.
Suite 116
Woodstock, GA 30189


John Zink Company, LLC
11920 East Apache
Tulsa, OK 74116


John Zink International
Zone Industrielle Riedgen
L-3401 Dudelange
Luxembourg


Johnny On The Spot
110 John Grist Lane
Rabun Gap, GA 30568

Jordan, Ron
1061 S. Naples St
Labelle, FL 33935


Jordan, Ronnie G
1061 Naples St.
Labelle, FL 33935


Joseph T. Ryerson & Son
PO Box 905716
Charlotte, NC 28290


JPS Equipment, LLC
PO Box 75
West Monroe, LA 71294


K&L Gates LLP
110 Cannon Street
London
EC4N 6AR


K-Tek Corporation
PO Box 62600
Department 1434
New Orleans, LA 70162-2600


KB Inspection Services
11497 Columbia Park Drive West
#3
Jacksonville, FL 32258


Keathley-Patterson Electric
2814 West Sixth Street
Pine Bluff, AR 71601


Kebec Courtiers En Douanes Lte
635 Edouard VII
Dorval
H9P 1E7, QC

Kelley Medical, Inc.
PO Box 59683
Birmingham, AL 35259


Ken Light Pumping
100 Crestwood Lane
Talladega, AL 35160


Kennie C. Knowles Trucking, Inc.
PO Box 994732
Redding, CA 96099


Kent H. Landsberg
PO Box 201813
Dallas, TX 75320-1813


Kentucky State Treasurer
Commonwealth of Kentucky
Revenue Cabinet
Frankfort, KY 40620


Kentucky State Treasurer
Kentucky Department of Revenue
Frankfort, KY 40620


Kentucky State Treasurer-Housing
Buildings & Construction/Fire Prev.
101 Sea Hero Rd Suite 100
Frankfort, KY 40601-5405


Kentucky State Treasurer-Sec of St
Bob Babbage, Secretary of State
PO Box 1150
Frankfort, KY 40602-1150


Kinne Corp
128 S Broad St
Monroe, GA 30655

Kinsland Water Dept.
PO Box 235
Kingsland, AR 71652


KIP America, Inc.
21146 Network Place
Chicago, IL 60673-1211


KODA Energy LLC
Attn: Paul Kramer
800 West First Ave.
Shakopee, MN 55379


Krauth, David A
3061 Royal Creek Way
Lilburn, GA 30047


Krauth, David A.
3061 Royal Creek Way
Lilburn, GA 30047


Kreunen, Todd J
3329 Jean Marie Lane
Gainesville, GA 30506


Kreunen, Todd J.
3329 Jean Marie Lane
Gainesville, GA 30506


Krohne, Inc.
7 Dearborn Rd
Peabody, MA 01960


KSB, Inc.
4415 Sarellen Road
Richmond, VA 23231-4428

Kugler Kandestin LLP
1 Place Ville Marie Suite 2101
Montreal
H3B 2C6, QC


Kurz Instruments, Inc.
2411 Garden Rd
Monterey, CA 93940-5394


L & L Industries, Inc.
500 Industrial Dr
White, GA 30184


L.J. Star, Inc.
Attn: Accounts Receivable
PO Box 1116
Twinsburg, OH 44087-9116


LA Secretary of Revenue
PO Box 91011
Baton Rouge, LA 70821-9011


LA-Barnhart Crane & Rigging
PO Box 1000
Dept #571
Memphis, TN 38148-0571


Lam Valves, Inc.
1502 Lombardy St
Houston, TX 77023-4529


Landstar Inway, Inc.
12793 Collections Center Dr
Chicago, IL 60693


Landstar Ligon, Inc.
Drawer Cs 100733
Atlanta, GA 30384-0733

Landstar Ranger, Inc.
PO Box 8500-54293
Philadelphia, PA 19178-4293


Leasing Services
GP Software Loan #3
ACH From Citibank


Leblanc, Steven M.
1060 Saddle Lake Court
Roswell, GA 30076


Lenape Forged Products Corp.
Lockbox #4126 Reliable Parkway
Chicago, IL 60686-4126


Lenox Instrument Company, Inc.
265 Andrews Road
Trevose, PA 19053


Leslie Controls
Dept At 952357
Atlanta, GA 31192-2357


Liberty Supply, Inc.
PO Box 489
Magnolia, AR 17154-0489


Lift Parts Supply Co.
111 Andrew Drive
Stockbridge, GA 30281


Lifting Gear Hire Corp.
7431 W. 90th Street
Bridgeview, IL 60455

Lightfoot, Dan
281 Vineyard Lane
Birmingham, AL 35242


Lightfoot, Daniel O
281 Vineyard Lane
Birmingham, AL 35242


Linde Gas LLC
PO Box 534109
Atlanta, GA 30353-4109


Link Lumber
1440 West 3Rd Ave
Shakopee, MN 55379


Liquid Technology Corp.
2564 Pemberton Drive
Apopka, FL 32703


Lisega, Inc.
PO Box 409732
Atlanta, GA 30384-9732


Lisemby's Welding & Machine Shop
14 Highway 273
Fordyce, AR 71742-7074


Little, Brandy C
4070 Iona St
Titusville, FL 32796


Little, Don
4070 Iona St
Titusville, FL 32796

Little, Don E.
4070 Iona Street
Titusville, FL 32796


Louisiana Dept of Labor
Office of Regulatory Services
PO Box 94050
Baton Rouge, LA 70804-9050


Louisiana Dept of Revenue & Taxation
PO Box 1231
Baton Rouge, LA 70821-1231


Louisiana Dept of Revenue W/H Tax
PO Box 91017
Baton Rouge, LA 70821-9017


Louisiana Dept of Revenue-Sales Tax
State of Louisiana
PO Box 3138
Baton Rouge, LA 70821-3138


Louisiana Dept Public Safety&Correct
Fire Marshal-Boiler Inspection
8181 Independence Blvd
Baton Rouge, LA 70806


Louisiana Secretary of State-Corp
Corporate Division
PO Box 94125
Baton Rouge, LA 70804-9125


Lowes Business Acct
PO Box 530970
Atlanta, GA 30353-0970


Lubrication Technologies, Inc.
PO Box 1654
Minneapolis, MN 55480-1654

Lynchburg Air Preheater Corp.
PO Box 15118
Lynchburg, VA 24502


Lyon Financial
1 Lyon Avenue
Guelph, ON
N1H 5C5


Lyon Firm  P.A., The
1031 W Morse Blvd
Ste 170
Winter Park, FL 32789


Lytle, Donna
4458 Caney Fork Circle
Braselton, GA 30517


M. H. Detrick Company
PO Box 88645
Chicago, IL 60680-1645


M.L. Smith Jr., Inc.
PO Box 1717
Ruston, LA 71273-1717


Mac Equipment, Inc.
36804 Treasury Center
Chicago, IL 60694-6800


Macawber Engineering, Inc.
1829 Clydesdale St.
Maryville, TN 37801


Mader Dampers
Division of Mader Machine Co.
422 Commerce Drive East
Lagrange, OH 44050

Maggio'Portable Toilets
PO Box 984
Winnfield, LA 71483


Magnetrol
5300 Belmont Road
Downers Grove, IL 60515


Magnetrol
2108 Crown View Drive
c/o Fluid Flow of Georgia
Charlotte, NC 28227


Magnetrol International, Inc.
4419 Paysphere Circle
Chicago, IL 60674


Maine Bureau of Taxation
State Office Bldg
Augusta, ME 04333


Malco
4171 E Pleasant View Rd
Ponca City, OK 74601


Marsh Advantage America
C/O Bank of America
PO Box 406281
Atlanta, GA 30384-0357


Martin Conveyor Div.
PO Box 974066
Dallas, TX 75397-4066


Martin Conveyor Div.
P.O. Box 886
Scottdale, GA 30079-0886

Martin Mfg Co., Inc.
415 Lakeview Blvd
Albert Lea, MN 56007


Martin, Samuel R
PO Box 1474
Greenwood, SC 29648


Martin, Samuel R.
PO Box 1474
Greenwood, SC 29646


Marty's Body Shop
1017 North Moro Street
Fordyce, AR 71742


Maryland Dept of Assessments
Dept of Assessments & Taxation
301 West Preston St Room 801
Baltimore, MD 21201-2395


Massachusetts Dept of Revenue/Income Tax
PO Box 7010
Boston, MA 02204


Massachusetts Dept of Revenue/Income Tax
PO Box 7065
Boston, MA 07065


Massachusetts Secretary of Commonwealth
Cashiers Division
One Ashburton Place, Rm 1711A
Boston, MA 02108-1512


Massmutual Financial Group
PO Box 371837
Pittsburgh, PA 15250-7837

Massmutual Financial Group
Box 371368
Pittsburgh, PA 15250-7368


Mathis, Dorothy W
6168 Jane Rd
Doraville, GA 30340


Matkin, Ronald C
198 Dallas 108
Fordyce, AR 71742


Matkin, Ronald C.
159 Dallas 108
Fordyce, AR 71742


Matson
America Transportation Service
PO Box 71-4491
Columbus, OH 43271-4491


Maxim Crane Works, L.P.
15919 Jacinto Port Blvd.
Houston, TX 77015


May Construction Co.
333 Research Court
Suite 250
Norcross, GA 30092


Maytex Transport & Logistics
7812 Charter Oak Ct
Fort Worth, TX 76179


MBB Power Services
2 Keefer Rd
St. Catherines
L2M 7N9, ON

MBB Power Services, Inc.
2 Keefer Road
St. Catherines, Ontario
L2M 7N9


McBride, Michael H
635 Huntington Way NW
Lilburn, GA 30047


McBride, Michael H.
635 Huntington Way
Lilburn, GA 30047


McBurney Corporation of California
PO Box 1827
1650 International Ct.
Norcross, GA 30093


McBurney Power Limited
PO Box 1827
1650 International Ct.
Norcross, GA 30093


McBurney, Franklin B
2845 Arborwoods Drive
Alpharetta, GA 30022


McBurney, James Eric
1650 International Ct
Suite 100
Norcross, GA 30093


McBurney, Sr., John C.
10815 Avian Drive
Alpharetta, GA 30022


McBurney, Willard B
3918 E Brookhaven Dr
Atlanta, GA 30319

McBurney, Willard B.
3918 East Brookhaven Drive
Atlanta, GA 30319


McCrometer, Inc.
PO Box 96894
Chicago, IL 60693


McCullough Electric Motor
Service
521 Edgewood Ave Se
Atlanta, GA 30312


McGoff-Bethune, Inc.
5970 Unity Drive
Suite A
Norcross, GA 30071


McJunkin Red Man Corporation
PO Box 740725
Atlanta, GA 30374-0725


McJunkin-GA
519 Laney Walker Blvd
Augusta, GA 30901


McLain & Merritt PC
3445 Peachtree Rd NE
Ste 500
Atlanta, GA 30326-1276


MCM Painting
321 East Sugarland Hwy
Clewiston, FL 33440


McMaster-Carr Supply Co/Chicago
PO Box 7690
Chicago, IL 60680-7690

McNaughton-McKay SE Inc.
PO Box 890976
Charlotte, NC 28289-0976


McNichols Company
PO Box 101211
Atlanta, GA 30392-1211


Mechanical Systems, Inc.
800 Weaver Lane
Suite A
Dundas, MN 55019


Memphis Chain & Cable Services
581 Pear Avenue
Memphis, TN 38107


Met-Pro Corporation
PO Box 7777 W3525
Philadelphia, PA 19175


Metro Boiler Tube Co.
PO Box 1048
Ringgold, GA 30736-1048


Metso Power
PO Box 601339
Charlotte, NC 28260-1339


Meyer, Connie
4640 Wheeler Creek Drive
Hoschton, GA 30548


Microsoft Financing
10201 Centurion Pkwy
North Suite 100
Jacksonville, FL 32256

Midas Auto Service Experts
3632 Satellite Blvd.
Duluth, GA 30096


Midsouth Power Equipment Co.
PO Box 16025
Greensboro, NC 27416


Midsouth Power Equipment Co.
Mid South c/o SEPCO
566 Peachtree Pkwy, Ste 122
Cumming, GA 30041


Midstate Steel, Inc.
PO Box 28
Macon, GA 31202-0028


Midwest Precision Castings
PO Box 190
O'Fallon, MO 63366


Midwest Towers, Inc.
PO Box 1465
Hwy 19 East
Chickasha, OK 73023


Milner, Inc.
PO Box 923197
Norcross, GA 30010-3197


Mimbs, Samuel L.
606 St. Marlowe Dr.
Lawrenceville, GA 30044


Minnesota Department of Revenue
Mail Station 1260
St. Paul, MN 55145-1260

Minnesota Elevator, Inc.
NW 5995
PO Box 1450
Minneapolis, MN 55485-5995


Minnesota Revenue Department
PO Box 64651
St Paul, MN 55164-0651


Minnesota Revenue Department
PO Box 64649
St. Paul, MN 55164-0649


Minnesota Revenue Department
Mail Station 1770
St. Paul, MN 55145-1770


Minnesota Secretary of State-Renewals
Retirement Systems of MN Bldg
60 Empire Dr Ste 100
St Paul, MN 55103


Minnesota Secretary State Corporate Div.
180 State Office Building
100 Rev M.L.King Jr Blvd
St Paul, MN 55155-1299


Minnesota UI
PO Box 64621
St Paul, MN 55164-0621


Minuteman Press
2500 Old Alabama Rd
Suite 17
Roswell, GA 30076

Minuteman Press/dba Petry Prin
2500 Old Alabama Rd
Suite 17
Roswell, GA 30076


Mississippi Dept of Human Services
Central Rec&Disbursement Unit
PO Box 4301
Jackson, MS 39296-4301


Mississippi Employment Security Commissi
PO Box 22781
Jackson, MS 39225-2781


Mississippi Income & Franchise Tax Div.
Corporate Section
State Tax Commission
Jackson, MS 39215


Mississippi Office of Revenue
PO Box 23075
Jackson, MS 39225-3075


Mississippi Secretary of State's Office
PO Box 1020
Jackson, MS 39215-1020


Mississippi State Board of Con
Attn: Commercial Dept
215 Woodline Drive
Jackson, MS 39232


Mississippi State Tax Commission
State Tax Commission
PO Box 960
Jackson, MS 39205-0960

Mississippi State Tax Commission
Office of Revenue
PO Box 23050
Jackson, MS 39225-3050


Mississippi State W/H Tax Commission
PO Box 23075
Jackson, MS 39225-3075


Mitchell Mill Systems Canada
PO Box 10
Newton
N0K 1R0, ON


MKE Engineering Group
3621 S Harbor Blvd # 100
Santa Ana, CA 92704


MLC Cad Systems
6001 West William Cannon
Suite 101
Austin, TX 78749-1969


Mobilintel, LLC
7742 Spalding Drive
Suite 201
Norcross, GA 30092


Mockridge, Edward H
785 Winston Dr
Lawrenceville, GA 30044


Mockridge, Edward H.
785 Winston Drive
Lawrenceville, GA 30044


Modular Space Corporation
12603 Collections Center Drive
Chicago, IL 60693-0126

Mondello Scaffolding & Shoring
587 Sligo Road
Bossier, LA 71112


Montana Machine & Fabrication
34474 Hwy 2 South
Libby, MT 59923-8446


Moore Industries International, Inc.
16650 Schoenborn St
Sepulveda, CA 91343-6196


Moorhead Machinery & Boiler Company
3477 University Avenue N.E.
Minneapolis, MN 55379


Morse Steel Service
PO Box 490
Bellingham, WA 98227-0490


Motion Industries, Inc.
PO Box 404130
Atlanta, GA 30384-4130


Mountain Textiles Inc.
3340 Montreal Station
Tucker, GA 30084


MQS Inspection, Inc.
PO Box 4437
Houston, TX 77210-4437


Mt Southern Electric, Inc.
465 Ashwood Drive
Lawrenceville, GA 30043

Mundy's Collision Center
278 Hurricane Shoals Rd
Lawrenceville, GA 30045


Munroe, Inc.
1820 N Franklin St
Pittsburg, PA 15233


Murphy, John
689 Falling Leaf Drive
Lilburn, GA 30047


Murphy, Robert H
638 Falling Leaf Dr
Lilburn, GA 30047


Murphy, Robert H.
638 Falling Leaf Drive
Lilburn, GA 30047


Mutual of Omaha
Payment Processing Center
PO Box 2147
Omaha, NE 68103-2147


MVA Scientific Consultants
3300 Breckinridge Boulevard
Suite 400
Duluth, GA 30096


Mxenergy
PO Box 659583
San Antonio, TX 78265-9583


MXToolBox, Inc.
PO Box 975231
Dallas, TX 75397-5231

My Binding
1800 NE 25th Ave., Ste. 15
Hillsboro, OR 97124


Nabers, Michael C
527 McKenzie Ave
Stockbridge, GA 30281


Nabers, Mitch S
2764 Olivine Drive
Dacula, GA 30019


Nabholz Crane & Rigging
PO Box 2090
Conway, AR 72033


Nancy J Whaley,13 Trustee
303 Peachtree Center Ave
Ste 120
Atlanta, GA 30303


Napa Auto And Truck Parts/Fl
729 E Sugarland Hwy
Clewiston, FL 33440


National Belt of Georgia, Inc.
PO Box 43665
Atlanta, GA 30336


National Business Furniture
1819 Peachtree Rd. N.E.
Suite 520
Atlanta, GA 30309


National Car Rental System
PO Box 402334
Atlanta, GA 30384-2334

National Instrument Supply Co.
1479 Paysphere Circle
Chicago, IL 60674


National Registered Agents, Inc
PO Box 927
West Windsor, NJ 08550-0927


National Safety Council
PO Box 558
Itasca, IL 60143-0558


National Seminars Group
PO Box 419107
Kansas City, MO 64141-6107


National Welders Supply
PO Box 34513
Charlotte, NC 28234


Nationwide Power Solutions, Inc.
7390 Eastgate Road
Suite 140
Henderson, NV 89011


Naylor (Canada), Inc.
100 Sutherland Ave
Winnipeg, Manitoba
R2W 3C7


NC Employment Security Commi
PO Box 26504
Raleigh, NC 27611-6504


NEBS
PO Box 970043
Boston, MA 02297-0043

Neptune Chemical Pump Co.
24308 Network Place
Chicago, IL 60673-1243


NES Rentals
PO Box 8500-1226
Philadelphia, PA 19178-1226


Nestor Nestor Diculescu
Kingston Peterson S.C.A.
Bucharest Office.Bucharest Bus
1 Dist013681


NETPU Centralised VAT
Ruby House, 8 Ruby Place
Aberdeen, United Kingdom
AB10 1ZP


Network Solutions
www.networksolutions.com


New Jersey Corp Tax
Corporation Tax
PO Box 193
Trenton, NJ 08646-0193


New Jersey Department of Treasury
Div. Revenue/Corp.Filing Unit
PO Box 308
Trenton, NJ 08625-0308


New Jersey Div of Taxation
Div.Of Taxation/Corporate Tax
PO Box 644
Trenton, NJ 08646-0644

New Jersey Division of Revenue
Attn: Annual Report Review Unit
PO Box 302
Trenton, NJ 08646


New Jersey Family Support Payment Center
PO Box 4880
Trenton, NJ 08650-4880


New World Transportation Service
5655 Lake Acworth Drive
Suite 210
Acworth, GA 30101


New York Blower Co.
Dept 20-1004
PO Box 5940
Carol Stream, IL 60197-5940


New York Blower Co.
PO Box 720690
C/O Air Development Corp
Atlanta, GA 30358


NFPA International
National Fire Protection Assoc.
PO Box 9689
Manchester, NH 03108-9689


Noll, Angie
364 Baymist Drive
Loganville, GA 30052


Norflex, Inc.
3441 Parkwood Road SE
Bessemer, AL 35022

North American Industries
80 Holton Street
Woburn, MA 01801


North American Logistics Services
140 Nuggett Ct, Unit A
Brampton
L6T 5H4, ON


North Carolina Child Support
Centralized Collections
PO Box 900012
Raleigh, NC 27675-9012


North Carolina Dept of Labor
Budget & Management Division
4 West Edenton Street
Raleigh, NC 27601-1092


North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC 27640-0530


North Carolina Secretary of State
Cash Management
PO Box 29622
Raleigh, NC 27626


North Shore Steel
PO Box 9940
Houston, TX 77213-0940


Northstar Equipment Corp.
2171 Bill Wright Road
Jefferson, GA 30549


O'Neal Steel
PO Box 934243
Atlanta, GA 31193-4243

Oak Ridge Truck Repair, LLC
1311 Beverly Pike
Elkins, WV 26241


Occupational Health Centers of Georgia,
PO Box 82730
Hapeville, GA 30354-0730


Ocean Harbour
F17 Waterfront Studios
1 Dock Road, London
E16 1Ag


Office Depot Card Plan
PO Box 689020
Des Moines, IA 50368-9020


Office of The Tax Commissioner
PO Box 829
Lawrenceville, GA 30246


OH C/S Payment Central
PO Box 182394
Columbus, OH 43218


Ohmart/VEGA Corporation
Location #0162
Cincinnati, OH 45264-0162


Oklahoma Dept of Human Services
Ok Cent Support Registry
PO Box 268809
Oklahoma City, OK 73126-8809


Old Dominion Freight Line, Inc.
PO Box 60908
Charlotte, NC 28260

Omega Engineering, Inc
One Omega Drive
Box 4047
Stamford, CT 06907-0047


Omega Valves
Unit 3, Main Road, Concorde Business Cen
Airport Industrial Estate, Kent
TN16 3YN


Omega-Morgan
1662 Lincoln Ave
Tacoma, WA 98421


Onecis Insurance Company
PO Box 277908
Atlanta, GA 30384-7908


Optimus Solutions
22 Technology Park South
Norcross, GA 30092


Optimus Solutions LLC
PO Box 102844
Atlanta, GA 30368


Oregon Construction Contractor's Board
PO Box 14140
Salem, OR 97309-5052


Oregon Secretary of State
Corporation Division
255 Capitol St NE, Suite 151
Salem, OR 97310-1327


Orion Associates, Inc.
4151 Memorial Drive
Ste 212E
Decatur, GA 30032

Orkin Exterminating Co.
136 Nobel Ct
Alpharetta, GA 30005-4161


OSCE Clearinghouse SDU
PO Box 8125
Little Rock, AR 72203-8125


Ouachita County Circuit Ct
Child Support Division
Box 667
Camden, AR 71711


Pace Analytical Services, Inc.
PO Box 684056
Milwaukee, WI 53268-4056


Pacific American Commercial Co.
PO Box 3742
Seattle, WA 98124


Pacific Rim Fire, Inc.
17408 Colony Road
Bow, WA 98232


Panel Systems Unlimited
1581 Stone Ridge Dr
Stone Mountain, GA 30083


Parker Hannifin Corporation
403 Industrial Blvd
Nachogoches, TX 75964


Patrick Moseley Family Dentistry, PA
PO Box 640
Fordyce, AR 71742

Patton's Inc.
PO Box 63128
Charlotte, NC 28263-3128


PCI Scaffold Concepts
2505 S. Main Street
Kennesaw, GA 30144


PDS Solutions
785 Keystone Industrial Park
Scranton, PA 18512-1589


Peach State Fire, Inc.
626 Industrial Blvd
Gainesville, GA 30501


Peach State Truck Center
I 85 & Jimmy Carter Blvd
PO Box 808
Norcross, GA 30091


Peacock Sales
3863 North Peachtree Road
Atlanta, GA 30341


Peaks Septic Tank Service
295 Phillips-Pope Rd.
Climax, GA 39834


Peerless Manufacturing
PO Box 671036
Dallas, TX 75267-1036


Pelham's Water Conditioning Service
612 So. 32nd St.
Box 1311
Fort Dodge, IA 50501

Pellegrino, Donna
2200 Pebble Beach Drive
Lawrenceville, GA 30043


Pellegrino, Lloyd
2200 Pebble Beach Dr
Lawrenceville, GA 30043


Penn Tool
3380 Town Point Drive
Suite 100
Kennesaw, GA 30144


Pension Benefit Guaranty Corp.
Dept 77430
PO Box 77000
Detroit, MI 48277-0430


Pentagon Freight Services, Inc.
PO Box 681367
Houston, TX 77268-1367


Perdido Creek, Inc.
C/O Ellis Tidwell
100 Bob White Lane
Rison, AR 71665


Perimeter Digital Imaging
416 Pirkle Ferry Road
Suite H-100
Cumming, GA 30040


Perimeter Office Products
4220 Steve Reynolds Blvd.
Suite 14
Norcross, GA 30093

Perrygraf
19365 Business Center Dr
Northridge, CA 91324-3352


Peterson, John F
3467 Windridge Dr
Marietta, GA 30066


Peterson, John F.
3467 Windridge Drive
Marietta, GA 30066


Petrin Corporation
PO Box 330
Port Allen, LA 70767-0330


Petro Miljo AB
Petrokraft AB, Graddgatan 3
SE-412 76 Goteborg
Sweden


Petro Miljo AB
Box 52090
400 25 Goteborg


PHD Virtual Technologies Inc.
111 Howard Blvd.
Suite 104B
Mt.Arlington, NJ 07856


PHS Industries, Inc.
PO Box 54937
New Orleans, LA 70154


Pierce, John
2557 Sandtown Road
Washington, GA 30673

Pierce, John D
2557 Sandtown Rd
Washington, GA 30673


Pilot Corporation
PO Box 11407
Birmingham, AL 35246-1314


Pipe Supports LTD
618 Acadia Trail
Roselle, IL 60172


Pipetech Design & Construction Ltd.
8 Bentalls Business Park
Bentalls, Basildon, Essex
SS14 3BN


Pitney Bowes
P.O. Box 856042
Louisville, KY 40285-6042


Pitney Bowes Global Financial Services L
PO Box 856460
Louisville, KY 40285-6460


Pitney Bowes Print Management
11335 NE 122nd Way
Suite 275
Kirkland, WA 98034


Pitney Bowes, Inc.
PO Box 856390
Louisville, KY 40285-6390


Pittman, George E
2572 Cardinal Lake Circle
Duluth, GA 30096

Portable Pro, Inc.
1880 Opal Lane
Madrid, IA 50156


Power & Controls Automation
PO Box 40129
Jacksonville, FL 32203-0129


Power Consulting Engineers, LLC
4652 Lawrenceville Hwy
Lilburn, GA 30047


Power Plus International
PO Box 505
Griffin, GA 30224


Power Plus International
309 Westbridge Parkway
McDonough, GA 30253


PPC Industries
3000 E Marshall
Longview, TX 75601


Praxair Distribution Inc
Dept AT40174
Atlanta, GA 31192-0174


Praxair Distribution S.E.
PO Box 40473
Atlanta, GA 31192-0473


Precision Measurements
3715 Northcrest Rd
Ste #2
Atlanta, GA 30340

Premier Trailer Leasing
PO Box 403641
Atlanta, GA 30384-3641


Prestige Logistics
1841 Piedmont Rd
Suite 202
Marietta, GA 30066


Prim Industrial Contractor
PO Box 507
Bolingbroke, GA 31004-0507


Principal Financial Group
PLIC - SBD Grand Island
PO Box 10372
Des Moines, IA 50306-0372


Principal Life Insurance Co.
Des Moines, IA 50392


Pro Tech
4357 Park Drive
Suite B
Norcross, GA 30093


Process Equipment & Piping Des
201 Overlook Dr
Woodstock, GA 30188


Process Measurement & Control
117 Barber Road
Marietta, GA 30093


Process Simulations Ltd. (PSL)
#206-2386 East Mall
Vancouver
V6T-1Z3, BC

Process Supplies & Acces.
PO Box 8028
Knoxville, TN 37995-8028


Procon Engineering, LTD



Profitool, Inc.
6855 S Havana
Ste 600
Centennial, CO 80112


Progressive Business Publication
PO Box 3019
Malvern, PA 19355


Pruce Newman Pipework Ltd.
Ayton Road
Wymondham, Norfolk
NR18 0QJ


Pruett, Beverly
46 West Peachtree St
Norcross, GA 30071


Purchase Power
PO Box 856042
Louisville, KY 40285-6042


Quest Engineering, Inc.
PO Box 46490
Eden Prairie, MN 55344-6490


R W McNair, Inc.
1128 Second Avenue North
Birmingham, AL 35203-1530

R&S Excavation, Inc
18534 NE SR 65
Hosford, FL 32334


Rainham Industrial Service Ltd.
PO Box 361
Tilbury, Essex
RM17 9AX


Rainham Industrial Service Ltd.
PO Box 361
Grays, Essex
RM17 9AX


Ram Electric Co., LLC
1709 Elm Street
Flowood, MS 39232


Reaction Engineering International
77 West 200 South
Suite #210
Salt Lake City, UT 84101


Red Ball Oxygen - LA
PO Box 7316
Shreveport, LA 71137-7316


Refractory Anchors, Inc.
9836 S 219th E Ave
Broken Arrow, AR 74014


Regal Brown, Inc.
PO Box 1044
Daphne, AL 36526


Reid, Freeman T
6910 County Rd 37
Selma, AL 36701

Reliable Corp
135 S Lasalle St Dept 8001
Chicago, IL 60674-8001


Reno Construction Co LLC
PO Box 3617
Hueytown, AL 35023


Reno Construction Co LLC
P.O. Box 201
Morris, AL 35116


Reno Refractories, Inc.
MSC #164
PO Box 10583
Birmingham, AL 35202-0583


Reno Refractories, Inc.
P.O. Box 201
Alicia Eason
Morris, AL 35116


Renold, Inc.
100 Bourne St.
Suite 2
West Field, NY 14787


Rentalservice Corp.
RSC/Prime Industrial
PO Box 840514
Dallas, TX 75284-0514


Rentech Boiler Systems, Inc.
FILE: 916255
PO Box 961207
Fort Worth, TX 76161-0207

Repro Products, Inc.
4479 Atlanta Rd
Smyrna, GA 30080


Republic Services
PO Box 9001099
Louisville, KY 40290-1099


Reserve Account
PO Box 856042
Louisville, KY 40285-6042


RF Gansereit & Associates, Inc.
8601 Dunwoody Place
Suite 332
Atlanta, GA 30350


Rhinotek
PO Box 6205
Carson, CA 90749


Rice Lake Construction Group
PO Box 517
22360 County Road 12
Deerwood, MN 56444


Rice Lake Contracting Corp.
22360 County Road 12
Deerwood, MN 56444-6113


Ridge Land Planning
1785 White Circle
Suite 202
Marietta, GA 30066


Risk & Insurance Management So
Attn: Membership Dues
PO Box 95000-2345
Philadelphia, PA 19195-2345

RMR Technical Services, Inc.
5650 Gardner Drive
Erie, PA 16509


Roadway Express
PO Box 905587
Charlotte, NC 28290-5587


Robert V. Seibel
5650 Gardner Drive
Erie, PA 16509


Romar Process Engineering Ltd.
12 Faraday Rd - Leigh-on-Sea
Eastwood Industrial Estate
Essex SS9 5JU


Ronan Engineering Co.
PO Box 1275
Woodland  Hills, CA 91365


Rosemount Analytical, Inc.
22737 Network Place
Chicago, IL 60673-1227


Rosemount, Inc.
8200 Market Blvd
Mail Station
Chanhassen, MN 55317-9687


Rosemount, Inc.
22737 Network Place
Chicago, IL 60673-1227


Rotary Airlock, LLC
707 E 17th St
Rock Falls, IL 61071

Rotary Club Atlanta
100 Edgewood Ave
Ste 508
Atlanta, GA 30303


Rotex, Inc.
Dept 00317
Cincinnati, OH 45263


Rotohammer
2804 W.40th Street
Tusa, OK 74107


Ryder
PO Box 402366
Atlanta, GA 30384-2366


S C Piping & Mechanical, Inc.
223 S. Main
Wagoner, OK 74467


S&ME, Inc.
PO Box 651399
Charlotte, NC 28265-1399


S.M.K. Machine & Fabrication
PO Box 218
Ringgold, GA 30736


S.Q. Fabrication, Inc.
PO Box 60
Gantt, AL 36038


Safety Management, Inc.
PO Box 642297
Omaha, NE 68164

Sago Networks Corporation
4465 West Gandy Boulevard
Suite 800
Tampa, FL 33611


Saia Motor Freight Line
PO Box 730532
Dallas, TX 75373-0532


San Bernardino Co C/S
PO Box 19011
San Bernardino, CA 92423


Sandmann, John D, Jr
3156 Deadend Trail
Kennesaw, GA 30144


Sandmann, John D.
3156 Deadend Trail
Kennesaw, GA 30144


Sandy's Industrial Glass of Georgia
PO Box 431
Rex, GA 30273


Sanjoy Sengupta
1832 Frazier Road
Decatur, GA 30033


SC ISCIR-CERT SA-ROMANIA
47-49 Elefterie
Bucharest, Romania


SC McBurney Bioenergy SRL
040205 Bucharesti-Sector 7
Calea Serban Voda Nr.133, Etaj 2, Sectiu
E2.12

SC McBurney BioEnergy SRL
133 Calea Serban Voda, Bldg E
2nd Fl,Section E 2.12,4th Dist
Bucharest, Romania


SCANA Energy
PO Box 100157
Columbia, SC 29202-3157


Scott Construction Equipment
PO Box 972790
Dallas, TX 75397-2790


SeayCo Integrators, Inc.
Attn: Accounts Receivable
1122 S capital of Texas Hwy
Austin, TX 78746


Selba Enterprises
PO Box 190115
Atlanta, GA 31119


Selectek, Inc.
C/O Greystone Comm.Services.LP
PO Box 970817
Dallas, TX 75397-0817


Service Source, Inc.
Dept #34073
PO Box 39000
San Francisco, CA 94139


Setra Systems, Inc.
Bank of America Lockbox Services.
12003 Collections Center Drive
Chicago, IL 60693

Sheffield Office Products, Inc.
3400 Corporate Way
Suite B
Duluth, GA 30096


Sheldons Engineering Inc.
6660 Ordan Drive
Mississauga
L5T 1J7, ON


Shell Fleet Management
PO Box 689010
Des Moines, IA 50368-9010


Sheppard, James D
441 Wisteria Lane
Kerrville, TX 78028


Sheppard, James D.
441 Wisteria Lane
Kerrville, TX 78028


Sherlock Services
440 4th Street NW
Barberton, OH 44203


Shes-Strickland Heavy Equipment
PO Box 2811
Norcross, GA 30091


Shiflett Enterprises, Inc.
751 Corinth Rd
Newnan, GA 30263


Shook & Fletcher Insulation Co.
PO Box 380501
Birmingham, AL 35238-0501

Siemens Industrial Turbomachinery, Inc.
Dept 1057
PO Box 121057
Dallas, TX 75312-1057


SIHI Pumps, Inc.
PO Box 460
303 Industrial Blvd.
Grand Island, NY 14072


Simco Technologies
PO Box 116733
Atlanta, GA 30368-6733


Sir Speedy
1560 Indian Trail Road
Suite 109
Norcross, GA 30093


Sisson, Billy K
111 Tomlinson St
Fordyce, AR 71742


SJ Welding & Industrial Supply
PO Box 13421
Memphis, TN 38113-3421


Smith Barney/Citigroup
3333 Peachtree Rd NE
Suite 800
Atlanta, GA 30326


Smith, Hilton, Jr
2740 Kensington Ct
Cumming, GA 30041


Softchoice Corporation
PO Box 18892
Newark, NJ 07191-8892

Solares Florida Corporation
PO Box 52-0458
Miami, FL 33152


Sondex, Inc.
7040 International Drive
Louisville, KY 40258


SOR, Inc.
PO Box 414229
Kansas  City, MO 64141


SOR, Inc.
C/O Control Equiptment Company
605 Commerce Park Drive
Marietta, GA 30060


South Carolina Contractor's Licensing Bo
PO Box 12517
Columbia, SC 29211-2517


South Carolina Department of Revenue
Corporation Estimate
Columbia, SC 29214-0006


South Carolina Department of Revenue
License and Registration Unit
Columbia, SC 29214-0140


South Carolina Department of Revenue
Taxable Processing Center
Columbia, SC 29211-0105


South Carolina Dept of Rev/Sales Tax
ACH

South Carolina Dept of Revenue W/H
Columbia, SC 29214-0004


South Carolina Dept of Revenue W/H
301 Gervais Street
PO Box 125
Columbia, SC 29214


South Carolina Employment Sec Commission
1550 Gadsden Street
PO Box 995
Columbia, SC 29202


Southeastern Freight Lines
PO Box 100104
Columbia, SC 29202-3101


Southeastern Hose, Inc.
PO Box 575
Bremen, GA 30110


Southern Cast, Inc.
PO Box 9427
Charlotte, NC 28299


Southern Environmental, Inc.
6690 West Nine Mile Rd.
Pensacola, FL 32526


Southern Environmental, Inc.
Dept At 952629
Atlanta, GA 31192-2629


Southern Erectors, Inc.
Dept At 952628
Atlanta, GA 31192-2628

Southern Instruments, Inc.
2581 W Hwy 54
STE F-2
Peachtree City, GA 30269


Southland Instrument Services
PO Box 881774
San Francisco, CA 94188-1774


Space Science Services
PO Box 993
Dothan, AL 36302-0993


Spectra Contract Flooring
d/b/a Spectra Contract Flooring - Georgi
Mail Drop - 200
Atlanta, GA 30384-2143


Spencer Construction & Engineering
Royal Albert Works
London
E16 2AT, UK


Spider
A Division of Safeworks, LLC
NW 5547
Minneapolis, MN 55485-5547


Spirax Sarco
PO Box 101160
Atlanta, GA 30392-1160


Sprint
PO Box 4181
Carol Stream, IL 60197-4181


SPX Copes-Vulcan
PO Box 848194
Dallas, TX 75284-8194

SPX Process Equipment
PO Box 406249
Atlanta, GA 30384-6249


SST Systems, Inc.
1798 Technology Drive
Suite #236
San Jose, CA 95110


Standard Office System
2475 Meadowbrook Parkway
Duluth, GA 30096


Staples Business Advantage
Dept ATL
PO Box 530621
Atlanta, GA 30353-0621


Staples Credit Plan
PO Box 689020
Des Moines, IA 50368-9020


Star Leasing Company
L-2738
Columbus, OH 43260-2738


Starline Transfer
10684 214 Street
Edmonton, Alberta
T5S   2A5


Stat Pads, LLC
13897 W. Wainwright
Boise, ID 83713


Steel Deals, Inc.
PO Box M
Camden, AR 71711

Steel Mart, Inc.
PO Box 48428
Atlanta, GA 30362


Stellar Industrial Supply
711 East 11th Street
Tacoma, WA 98421-8258


Sterling Electric, Inc.
PO Box 678285
Dallas, TX 75267-8285


Steve Sharp Transportation, Inc.
PO Box 160
Cokeville, WY 83114


Stewart, Roy Michael
7185 Avalon Drive
Douglasville, GA 30135


Still, Mary F
3519 Emperor Way
Tucker, GA 30084


Still, Michael G
2479 Peachtree Rd 403
Atlanta, GA 30305-4130


Stoddard Silencers
1017 Progress Dr
Grayslake, IL 60030


Sumitomo Machinery
PO Box 60638
Charlotte, NC 28260-0638

Sun Life & Health Ins.Co.(U.S.)
Box No. 6168
Carol Stream, IL 60197-6168


Sun Life Financial
175 Addison Road, Win-300
Windsor, CT 06095


Sunbelt Fabricators, Inc.
PO Box 426-A
Steele, AL 35987


Sunbelt Finance LLC
Double G Trucking
PO Box 17000
Jonesboro, AR 72403


Sunbelt Office Products
5150 Peachtree Industrial Blvd
Suite 300
Norcross, GA 30071


Sunbelt Rentals
PO Box 409211
Atlanta, GA 30384-9211


SunGard Availability Services
PO Box 91233
Chicago, IL 60693


SunTrust Bank
Attn: Trust Fee Unit
PO Box 26489
Richmond, VA 23261-6489


SunTrust Bank TTEE
McBurney Corporation DBP Plan
Mail Code 210, 25 Park Pl,11Fl
Atlanta, GA 30303

SunTrust Service Center
Attn: Account Resolution 6T3
8515 East Orchard Road
Greenwood Village, CO 80111


SVN Gwinnett Park, LLC
DEPT 3305
Los Angeles, CA 90084


Swerdlin & Company
5901 Peachtree Dunwoody Road
Building B, Suite 170
Atlanta, GA 30328


Syn-Fab, Inc.
7863 Schilinger Park Rd
Mobile, AL 36608


T & G Controls, Inc.
1193 Beaver Ruin Road
Norcross, GA 30093


T & L Enterprises, Inc.
E 3855 Poleine Rd
Post Falls, ID 83854


T-Mobile
PO Box 742596
Cincinnati, OH 45274-2596


Tangent Knowledge Systems
2907 N Pine Grove
Chicago, IL 60657


Tate & Lyle Industries Ltd
Sugar Quay, Lower Thames St.
London, United Kingdom
EC3R 6DQ

Tate & Lyle Ingredients Americas
Attn: Accounts Payable
2200 East Eldorado Street
Decatur, IL 62525


Tate-Jones, Inc.
4065 Windgap Ave
Pittsburgh, PA 15204


Tech Standards & Safety Auth
14th Floor, Centre Tower
330 Bloor St W, Toronto
M8X 2X4, ON


Technical Specialties, Inc.
30852 State Hwy. 181
Spanish Fort, AL 36527


TEI Ltd.
PO Box 80
Calder Vale Road, Wakefield, WYK
WF1   5YS


TempAir
8029 Solutions Center
Chicago, IL 60677-8000


Tencarva
9720A I-30 At Warehouse Rd
Little Rock, AR 72209


Tennessee Dept of Commerce & Ins.
Tennessee Contractor's Board
C/O Dept Rev, PO Box 198990
Nashville, TN 37129-8990

Tennessee Dept of Employment Sec
Employer Accounts Operations
PO Box 101
Nashville, TN 37202-0101


Tennessee Dept of Revenue/Sales Tax



Tennessee Receipting Unit C/S
PO Box 305200
Nashville, TN 37229


Tennessee Secretary of State
Attn: Annual Reports
James K Polk Bldg, Ste
Nashville, TN 37243-0306


Tennessee Treasurer of State
Division of Boiler and Elevator Inspecti
220 French Landing Drive
Nashville, TN 37243


Tennessee Valley Training Center
115 Woodall Road
Decatur, AL 35601


Testo, Inc.
40 White Lake Road
Sparta, NJ 07871


Texas Child Support SCU
PO Box 659791
San Antonio, TX 78265-9791


Texas Child Support SDU
PO Box 659791
San Antonio, TX 78265-9791

Texas State Controller
PO Box 149348
Austin, TX 78714-9348


Texas Workforce Commission
PO Box 149037
Austin, TX 78714-9037


The Bigelow Company, Inc.
PO Box 246
Clarence Center, NY 14032


The Davis Companies, Inc.
Accounts Receivable Dept.
201 Boston Post Road West
Marlborough, MA 01752


The Kelly Group
3310 Concord Road
Lafayette, IN 47909


The Printing Co-Op
PO Box 385
Homer, GA 30547-0385


The Working Forest Newspaper


Thermal Products Co., Inc.
4520 S. Berkeley Lake Road
Norcross, GA 30071-1639


Thermo Process Instruments LP
PO Box 711998
Cincinnati, OH 45271-1998

Thomas Industrial Network
SMF Assoc. Suite 470
2110 Powers Ferry Rd SE
Atlanta, GA 30339


Thomas Publishing Co., LLC
Dept CH 14193
Palatine, IL 60055-4193


Thomas,Kayden,Horstemeyer & Risley LLP
100 Galleria Pkwy NW Ste 1750
Atlanta, GA 30339-5948


Thomasnet.Com
Thomas Industrial Network
5 Penn Plaza
New York, NY 10001


Tidwell, Ellis R
100 Bob White Lane
Rison, AR 71665


Tidwell, Ellis R.
100 Bob White Road
Rison, AR 71665


TMF Management SRL
133 Celea Serban Voda
Central Business Park
Bucharest Sectr 4


Tol-Co, Inc.
PO Box 489
Oakboro, NC 28129


Tollmann, Krista S
4033 Bogan Bridge Ct
Buford, GA 30519

```
Tool Smith Company Inc
5600 Oakbrook Pkwy
Suite 140
Norcross, GA 30093


Tool Smith Company Inc
Dept.3422
PO Box 2153
Birmingham, AL 35287-3422


Trailer Rental Group, The
dba Brown Rentals
829 Bonoist Farms Road
West Palm Beach, FL 33411


Trans Dynamics, Inc.
PO Drawer 956968
Duluth, GA 30095


Treasurer of Virginia
Department of Professional & Occupationa
Regulation
Richmond, VA 23261-6792


Trenergy
87 Grantham Ave
St Catharines
L2P 2Y8, ON


Tropic Trailer
9451 Workman Way
Fort Myers, FL 33905


Truck Pro
PO Box 405137
Atlanta, GA 30384-5137
```

Turner Bros. Crane & Rigging, LLC
PO Box 82929
2000 South May Avenue
Oklahoma City, OK 73148-0929


Twin City Clarage
5959 Trenton Lane N
Minneapolis, MN 55442


Twin City Fan & Blower Co.
NW 5563
PO Box 1450
Minneapolis, MN 55485-5563


Tyco Valves & Controls
Dept 0789
PO Box 120001
Dallas, TX 75312-0789


Type K Damper Drives
Attn: Accounts Receivable
Controls International, Inc.
Dallas, TX 75355-1180


U.P.S. Limited
AR Dept
St David's Way, Nuneaton, WAR
CV107SD


U.S. Bank Vendor Services
1310 Madrid Street, Suite 105
Marshall, MN 56258


Uline-Duluth
Attn: Accounts Receivable
2200 S Lakeside Drive
Waukegan, IL 60085

Unaflex, Inc.
3901 N.E. 12th Avenue
Pompano Beach, FL 33064


Unique Systems Inc
One Saddle Rd
Cedar Knolls, NJ 07927-1998


Unique Systems Inc
One Saddle Road
Cedar Knolls, NJ 07927-1998


United Airlines
Account 440297
PO Box 2013
Chicago, IL 60673


United Brass Works, Inc.
PO Box 60950
Charlotte, NC 28260


United of Omaha
c/o Mutual of Omaha
5th Floor Corp ACCTG-GFCDM
Omaha, NE 68175


United Omaha Life Ins. Co.
Omaha, NE 68175


United Parcel Service
PO Box 7247-0244
Philadelphia, PA 19170-0001


United Rentals Southeast, LP
Credit Office #Nat
PO Box 100711
Atlanta, GA 30384-0711

United Rentals Southeast, LP
7322 West Tennessee St
Location # G83
Tallahassee, FL 32304


United States Sugar Corp.
111 Ponce de Leon
Clewiston, FL 33440


United States Treasury-MO
PO Box 219236
Kansas City, MO 64121-9236


United States Treasury-OH
Internal Revenue Service
Cincinnati, OH 45999-0039


United States Treasury-TX
Internal Revenue Service
PO Box 660264
Dallas, TX 75266-0264


United States Treasury-UT
Internal Revenue Serv. Center
Ogden, UT 84201-0027


United Waste Services
PO Box 9001810
Louisville, KY 40290-1810


Universal Limited, Inc.
PO Box 610097
Birmingham, AL 35261-0097


Universal Resources, Inc.
2763 Meadow Church Rd
Suite 202
Duluth, GA 30097-4989

Unum Life Insurance Company
Of America
PO Box 409548
Atlanta, GA 30384-9548


UPS Freight
PO Box 533238
Charlotte, NC 28290-3238


UPS Freight Truckload
12380 Morris Rd
Attn: 6th Floor S630C / Payables
Alpharetta, GA 30005


UPS Freight Truckload
1000 Semmes Ave
Richmond, VA 23224


UPS Supply Chain Solutions, Inc.
28013 Network Place
Chicago, IL 60673-1280


US Bank
Office Equipment Finance Services
PO Box 790448
St Louis, MO 63179-0448


Valve & Actuation Services, LLC
dba Chalmers & Kubeck South
1050 Industrial Blvd
Watkinsville, GA 30677


Vandiver, Sandra J
454 Primrose Lane
Pendergrass, GA 30567


Vanran Communication Services.
2939 Pacific Drive
Norcross, GA 30071-1809

Veris, Inc. C/O Abbey Mec-Tric
6315 Monarch Park Place
Niwot, CO 80503


Verizon Northwest
PO Box 9688
Mission Hills, CA 91346-9688


Virginia Department of Taxation
PO Box 760
Richmond, VA 23218-0760


Virginia Dept of Taxation
PO Box 27264
Richmond, VA 23261-7264


Virginia Treasurer, Div of C/S
Child Support Division
PO Box 570
Richmond, VA 23218-0570


Vistage Worldwide, Inc.
File 57158
Los Angeles, CA 90074-7158


Voigt-Abernathy Sales Corp.
PO Box 425
Trussville, AL 35173


Volvo Rents-GA
3875 Buford Highway
Duluth, GA 30096


Volvo Rents-NC
1516 Statesville Ave
Charlotte, NC 28206

W.W. Grainger, Inc.
Dept 048 - 800297137
Palatine, IL 60038-0001


Wagner Industrial Electric, Inc.
PO Box 55
Dayton, OH 45401


Walker, Willene B
252 Gumlog Dr
Lavonia, GA 30553


Wallace, Ray M
1764 Apple Blvd
Marietta, GA 30066


Wallace, Raymond M
1764 Apple Blvd
Marietta, GA 30066


Warren Environment, Inc.
5075 Roswell Road
Atlanta, GA 30342


Washington Dept of Labor & Industries
Contractor's Registration Section
PO Box 44450
Olympia, WA 98504-4450


Washington Employment Security Dept
UI Tax Administration
PO Box 9046
Olympia, WA 98507-9046


Washington Labor & Industries
PO Box 34388
Seattle, WA 98124-1388

Washington Secretary of State
Corporations Division
505 E Union, PO Box 40234
Olympia, WA 98504-0234


Washington State Dept of Revenue
Attn: Liz Greenwood
PO Box 14699
Tumwater, WA 98511-4699


Washington State Support Registry
PO Box 45868
Olympia, WA 98504


Waste Management
PO Box 9001054
Louisville, KY 40290-1054


WebEx*WebEx.Com
PO Box 49216
San Jose, CA 95161-9216


Webster Industries, Inc.
PO Box 640172
Cincinnati, OH 45264-0172


Welders Supply & Equip.
PO Box 1867
Montgomery, AL 36102


Wells Fargo Insurance Services
PO Box 201503
Dallas, TX 75320-1503


Wells Fargo Insurance Services SE, Inc.
PO Box 201503
Dallas, TX 75320-1503

WennSoft, Inc
PO Box 511187
New Berlin, WI 53151


Weschler Instruments
PO Box 931422
Cleveland, OH 44193-0512


Weschler Instruments
16900 Foltz Parkway
Cleveland, OH 44149


West Point Industries
2021 State Line Road
PO Box 589
West Point, GA 31833


West Point Industries
PO Box 213
Brookfield, WI 53008-0213


West Virginia Contractor Licensing Board
Bldg 6 Room B749
1900 Kanawha Blvd E
Charleston, WV 25305


West Virginia Dept of Tax & Rev-1202
Internal Auditing Division
PO Box 1202
Charleston, WV 25324-1202


West Virginia Dept of Tax & Rev-2666
Internal Auditing Division
PO Box 2666
Charleston, WV 25330-2666

West Virginia Dept of Tax & Revenue/1985
Internal Auditing Division
PO Box 1985
Charleston, WV 25327-1985


West Virginia Secretary of State
Business & Licensing Division
PO Box 40300
Charleston, WV 25364


West Virginia State Tax Department
Internal Auditing Division
PO Box 1751
Charleston, WV 25339-1751


West Virginia Workers Comp Division
Treas/RPD
PO Box 921
Charleston, WV 25323-0921


Western Logistics Express, LLC
PO Box 28324
Gladstone, MO 64188-0324


Wet Systems
PO Box 71972
Marietta, GA 30007


Wheeler Tank Manufacturing
4001 N. 4th Ave
Sioux Falls, SD 57104


Wiese Planning & Engineering
PO Box 504534
St. Louis, MO 63150-4534


William W Meyer & Son, Inc.
1700 Franklin Blvd
Libertyville, IL 60048-4407

Williams Scotsman, Inc.
PO Box 91975
Chicago, IL 60693-1975


Williamson, Brenda B
3637 Green Pine Way
Suwanee, GA 30024


Williamson, Norman Edward
3637 Green Pine Way
Suwanee, GA 30024


Windstream Arkansas, Inc.
PO Box 9001908
Louisville, KY 40290-1908


Winemiller, Timothy
3920 Club Drive, Apt # 508
Duluth, GA 30096


Winemiller, Timothy J
3395 Hill Drive
Duluth, GA 30093


WLX, LLC
PO Box 28324
Gladstone, MO 64188-0324


WPS Business Products
3417 Oakcliff Road
Atlanta, GA 30340


Wright Engineering

```
XTEND Consulting, LLC
1825 Barrett Lakes Blvd.
Suite 250
Kennesaw, GA 30144


YRC
PO BOX 905587
Charlotte, NC 28290-5587
```

# United States Bankruptcy Court
## Northern District of Georgia

In re    **The McBurney Corporation**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **The McBurney Corporation**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

July 15, 2011

Date

/s/ James S. Rankin, Jr.

**James S. Rankin, Jr. 594620**

Signature of Attorney or Litigant
Counsel for    **The McBurney Corporation**

**Parker Hudson Rainer & Dobbs LLP**
**1500 Marquis Two Tower**
**285 Peachtree Center Avenue NE**
**Atlanta, GA 30303**
**(404) 523-5300 Fax:(404) 522-8409**
**jrankin@phrd.com**