B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Georgia

In re **The McBurney Corporation**                                      Case No.   **11-70684**

                                                   Debtor(s)            Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,933,762.00** | **2011 YTD: Business Income** |
| **$6,514,260.00** | **2010: Business Income** |
| **$17,713,542.00** | **2009: Business Income** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$27,800.00** | **2010: Sale of Vehicles** |
| **$20,156.00** | **2009: Sale of Vehicles** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3-b** | | **$0.00** | **$0.00** |

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **McBurney, Williard B.**<br>**3918 East Brookhaven Drive**<br>**Atlanta, GA 30319**<br>    **Director, Officer, and Shareholder** | **Various Dates** | **$455,644.38** | **$0.00** |
| **McBurney, Franklin B.**<br>**2845 Arbor Woods Drive**<br>**Alpharetta, GA 30022**<br>    **Director, Officer, and Shareholder** | **Various Dates** | **$442,194.98** | **$0.00** |
| **McBurney, Sr., John C.**<br>**10815 Avian Drive**<br>**Alpharetta, GA 30022**<br>    **Director, Officer and Shareholder** | **Various Dates** | **$323,038.08** | **$0.00** |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **McBurney, James E.**<br>**P.O. Box 1827**<br>**Norcross, GA 30091-1827**<br>    Shareholder and Employee | **Various Dates** | **$29,842.76** | **$0.00** |
| **Cantrell, Mike**<br>**P.O. Box 1363**<br>**Dacula, GA 30019**<br>    Officer | **Various Dates** | **$157,096.41** | **$0.00** |
| **McBride, Michael H.**<br>**635 Huntington Way**<br>**Lilburn, GA 30047**<br>    Officer | **Various Dates** | **$119,907.92** | **$0.00** |
| **McBurney BioEnergy SRL**<br>**133, Calea Serban Voda**<br>**Central Business Park, Bldg E, 2nd Fl**<br>**Section E 2.12, 4th District**<br>**Bucharest, Romania**<br>    Subsidiary | **Various Dates** | **$15,000.00** | **$400,000.00** |
| **See Attachment 3-c** | | **$0.00** | **$0.00** |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **AAF Limited v. McBurney Corp., Case No. 10-C-10351-S1** | **Suit on Account for $445,014.49** | **State Court of Gwinnett County, Georgia** | **Consent judgment that has not filed** |
| **KSB Inc. v. McBurney Corp., Case No. 10-C-12242-S4** | **Suit for $19,064.48** | **State Court of Gwinnett County, Georgia** | **Currently pending but not on a trial calendar** |
| **De Lage Financial Services Inc. v. McBurney Corp., Case No. 10-C-09171-S5** | **Personal property foreclosure** | **State Court of Gwinnett County, Georgia** | **Settlement** |
| **De Lage Landen Financial Services Inc. v. McBurney Corp., Case No. 10-C-11802-S2** | **Suit for $213,539.36** | **State Court of Gwinnett County, Georgia** | **Currently pending; Discovery re-opened until September 30, 2011** |
| **KODA Energy LLC** | **Suit for $1,966,344.90** | **Minnesota** | **Pending arbitration** |
| **McNaughton-McKay Southeast Inc. v. McBurney Corp., Case No. 10-C-07242-S1** | **Suit on Account** | **State Court of Gwinnett County, Georgia** | **Consent Judgment** |
| **Patton's Inc. v. The McBurney Corporation, Case No. 10-C-03554-S2** | **Contract Suit** | **State Court of Gwinnett County, Georgia** | **Consent Judgment** |
| **FeedForward Inc. v. The McBurney Corporation, Case No. 10-C-06969-S2** | **Suit on Account** | **State Court of Gwinnett County, Georgia** | **Consent Judgment** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Pruce Newman Pipework Ltd. v. McBurney Corp., Case No. 10-C-03219-S2** | **Suit on Account** | **State Court of Gwinnett County, Georgia** | **Consent Judgment** |
| **Twin City Clarage Inc. v. McBurney Corp., Case No. 09-C-21831-S4** | **Contract dispute** | **State Court of Gwinnett County, Georgia** | **Settlement** |
| **Rice Lake Contracting Corp. d/b/a Rice Lake Construction Group v. McBurney Corporation of Georgia a/k/a The McBurney Corporation, File No. 09-2619 (rhk/rle)** | **Breach of subcontract** | **Fourth Judicial District Court of Hennepin County, Minnesota** | **Confession of Judgment** |
| **Sihi Pumps Inc. v. McBurney Corp., Case No. 10-C-02899-S3** | **Suit on Account** | **State Court of Gwinnett County, Georgia** | **Dismissed with prejudice** |
| **Crane Environmental Inc. v. McBurney Corp., Case No. 10-C-13080-S3** | **Contract Suit** | **State Court of Gwinnett County, Georgia** | **Dismissed with Prejudice** |
| **Joseph T. Ryerson & Son Inc. v. McBurney Corp., Case No. 10-C-16345-S2** | **Suit on Account** | **State Court of Gwinnett County, Georgia** | **Dismissed with Prejudice** |
| **Interstate Nationalease Inc. v. McBurney Corp., Case No. 10-M-16224** | **Small Claims** | **Magistrate Court of Gwinnett County, Georgia** | **Dismissed** |
| **McBurney Corp. v. Tate & Lyle Industries, Case No. 11-C-01256-S2** | **Contract** | **State Court of Gwinnett County, Georgia** | **Removed to federal court** |
| **Custom Instrumentation Services Corporation v. The McBurney Corporation, Civil Action No. 11-C-03596-1** | **Suit on Open Account, for Breach of Contract and for Unjust Enrichment** | **State Court of Gwinnett County, Georgia** | **Answer filed** |
| **Bobbi A. Miles v. The McBurney Corporation, et al., Index No. 5624/2006** | **Wrongful Death Suit** | **Supreme Court of the State of New York, Duchess County** | **Pending; Indefinite extension of time to answer** |
| **Rugged Air Systems Ltd. v. The McBurney Corporation, File No. CV-10-0249** | **Non-payment for services provided** | **Superior Court of Justice, Ontario** | **Settled and Dismissed** |
| **Merck Co., Inc. v. McBurney Corporation, et al.** | | **Superior Court for Union County, New Jersey** | **Dismissed with prejudice on May 24, 2010** |
| **Woodbridge Constructors Inc. v. The McBurney Corporation, File No. CV-09-0074** | **Breach of contract** | **Superior Court of Justice, Ontario** | **Settled and Dismissed** |
| **Bank of the West, as Assignee of CIT Technology Financing Services, Inc. v. The McBurney Corporation, Civil Action No. 11-C-03268-3** | **Breach of Contract** | **State Court of Gwinnett County, Georgia** | **Answer filed** |
| **Lyon Financial Services, Inc. d/b/a U.S. Bancorp Business Equipment Finance Group v. The McBurney Corporation, Civil Action No. 10-C-10830-2** | **Breach of Contract** | **State Court of Gwinnett County, Georgia** | **Motion for Summary Judgment pending** |
| **McBurney Corp. v. Tate & Lyle Industries, Case No. 11-cv-00885-JOF** | **Contract** | **U.S. District Court of the Northern District of Georgia, Atlanta Division** | **Pending** |
| **Avis Rent A Car System, LLC v. The Muburney Corporation, Case No. 11C-05590-6** | **Suit for Money Damages** | **State Court of Gwinnett County, Georgia** | **Complaint served on the Debtor on or about July 14, 2011** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Dwight W. Prouty Co., Inc. v. The McBurney Corporation, Civil Action No. 11-C-04652-6** | **Suit on Account** | **State Court of Gwinnett County, Georgia** | **Served on the Debtor on June 10, 2011** |
| **Phenix Limited, LLC v. Bunge North America, Inc., et al., Case No. 2009-L-9** | **Action to subordinate lien** | **Circuit Court of the First Judicial Circuit, Alexander County, Illinois** | **Pending** |
| **In re AbitibiBowater Inc.** | **Outstanding claim owed by AbitibiBowater to the Debtor** | **Canada** | **Partial distribution has been made** |
| **Macawber Engineering, Inc. v. The McBurney Corporation, Case No. 11-075** | **Suit on Account** | **Chancery Court for Blount County, Tennessee** | **Complaint served June 20, 2011** |
| **Liberty International Underwriters (LIU) on behalf of Telogia Power against The McBurney Corporation** | **Damage relating to air heater tubes** | **No suit filed** | **Notice of claim sent March 2, 2010** |
| **Controls International, Inc. v. The McBurney Corporation, Cause No. JC1000302N** | **Suit on Account** | **Justice Court for Precinct 3 Place 3, Dallas County, Texas** | **Dismissed** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **IronStone Bank Attn: Commercial Leasing Department PO Box 29519 Raleigh, NC 27626-0519** | **On or about 5/3/2011** | **TK Ford F650 Flatbed, VIN No. 3FRWF65975V101430 PU Ford F150 Super Cab, VIN No. 1FTPX125X6NA73591 PU Ford F150 Reg Cab, VIN No. 1FTRF12W551B83872 TK Ford F250, VIN No. 1FTSX20545EB95817** |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

6

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Parker Hudson Rainer & Dobbs LLP 1500 Marquis Two Tower 285 Peachtree Center Avenue NE Atlanta, GA 30303** | **5/7/2011, 5/9/2011, 5/18/2011, and 7/14/2011** | **$125,000.00** |

### 10. Other transfers

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **IronStone Bank**<br>**P.O. Box 1580**<br>**Roanoke, VA 24007-1580** | **Credit Card; Acct No. ************0106;**<br>**finalbalance - $0.00** | **$0.00 as of April 28, 2011** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

8

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

| None | |
|---|---|
| ■ | a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law: |

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None | |
|---|---|
| ■ | b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice. |

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None | |
|---|---|
| ■ | c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

| None | |
|---|---|
| ■ | a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case. |

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

| None | |
|---|---|
| ■ | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Hutchinson, Scott D.**<br>**One Overton Park, Suite 1000**<br>**3625 Cumberland Boulevard**<br>**Atlanta, GA 30339** | **Since April of 2008** |
| **Still, Mary**<br>**3519 Emperor Way**<br>**Tucker, GA 30084** | **Over 20 years before January of 2011** |
| **Bridges, Bette**<br>**60 Olive Lane**<br>**Marietta, GA 30060** | **Over 2 years** |

None
☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Bennett Thrasher** | **One Overton Park, Suite 1000**<br>**3625 Cumberland Boulevard**<br>**Atlanta, GA 30339** | **Since April of 2008** |

None
☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Hutchinson, Scott D.** | **Bennett Thrasher**<br>**One Overton Park, Suite 1000**<br>**3625 Cumberland Boulevard**<br>**Atlanta, GA 30339** |
| **McBurney, Sr., John C.** | **10815 Avian Drive**<br>**Alpharetta, GA 30022** |
| **Bridges, Bette** | **60 Olive Lane**<br>**Marietta, GA 30060** |

None
■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

### 20. Inventories

None
☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **December 31, 2010** | **S. Lee Mimbs** | **$130,000 (cost basis)** |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **December 31, 2009** | **S. Lee Mimbs** | **$145,000 (cost basis)** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **December 31, 2010** | **McBurney, Sr., John C.**<br>**10815 Avian Drive**<br>**Alpharetta, GA 30022** |
| **December 31, 2009** | **McBurney, Sr., John C.**<br>**10815 Avian Drive**<br>**Alpharetta, GA 30022** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **McBurney, Williard B.**<br>**3918 East Brookhaven Drive**<br>**Atlanta, GA 30319** | **Shareholder and Director** | **22,950 shares of common stock** |
| **McBurney, Franklin B.**<br>**2845 Arbor Woods Drive**<br>**Alpharetta, GA 30022** | **Stockholder, Director, and Officer** | **25,725 shares of stock** |
| **McBurney, Sr., John C.**<br>**10815 Avian Drive**<br>**Alpharetta, GA 30022** | **Shareholder, Director, and Officer** | **25,725 shares of stock** |
| **McBurney, James E.**<br>**P.O. Box 1827**<br>**Norcross, GA 30091-1827** | **Shareholder** | **2,100 shares of stock** |
| **Cantrell, Mike**<br>**P.O. Box 1363**<br>**Dacula, GA 30019** | **Officer** | |
| **McBride, Michael H.**<br>**635 Huntington Way**<br>**Lilburn, GA 30047** | **Officer** | |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| **The McBurney Corporation Defined Benefit Pension Plan and Trust, Plan Number 001** | **58-0965224** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  __**July 27, 2011**_____         Signature   __**/s/ Franklin Blakeslee McBurney**_____

**Franklin Blakeslee McBurney**
**President and Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## Attachment 3-b

Attached is a list of payments made to the Debtor's creditors within 90 days prior to the Petition Date.  The Debtor has not evaluated whether any of these payments were made to persons or entities who were already creditors of the Debtor at the time of payment and whether each of these transfers was from property of the Debtor.

With respect to trade vendors identified in this Attachment 3-b, the amount owing is based on the Debtor's trial balance as of July 15, 2011, and is reflected in Schedule F.

With respect to taxing authorities identified in this Attachment 3-b, the total amount owing is based on a combination of the amount reflected on invoices received by the Debtor as of July 15, 2011, and is reflected in Schedule E.

With respect to employees of the Debtor, any amounts owing (other than accrued vacation time) will be reflected in Schedule E.

1925191_1

The McBurney Corporation — Checks and Disbursements 90 Days Prior — By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| Wire/ACH | 4/18/2011 | Alabama Dept of Revenue-W/H Ta | $ 407.06 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/18/2011 | McBurney Corporation of California | $ 3,537.19 | MCA | Cleared |
| Wire/ACH | 4/18/2011 | SunTrust Bank - MCB 401K Plan | $ 9,663.97 | 401K | Cleared |
| Wire/ACH | 4/18/2011 | SunTrust Bank - MCB 401K Plan | $ 385.16 | 401K | Cleared |
| Wire/ACH | 4/18/2011 | SunTrust Bank - MCB 401K Plan | $ 414.47 | 401K | Cleared |
| Wire/ACH | 4/18/2011 | SunTrust Bank - MCB 401K Plan | $ 397.62 | 401K | Cleared |
| Wire/ACH | 4/18/2011 | Swerdlin & Company | $ 2,407.30 | Flex Spending | Cleared |
| Wire/ACH | 4/18/2011 | Swerdlin & Company | $ 2,348.89 | Flex Spending | Cleared |
| 1059519 | 4/19/2011 | Arkansas Dept.Fin & Admin/Sa | $ 347.00 | Taxes Paid - Sales & Use | Cleared |
| Wire/ACH | 4/19/2011 | Citibank, N.A. | $ 636.30 | Service Charge | Cleared |
| 1059520 | 4/19/2011 | Fastsigns | $ 296.50 | Office Supplies | Cleared |
| 1059521 | 4/19/2011 | Louisiana Dept of Revenue-Sa | $ 634.00 | Taxes Paid - Sales & Use | Cleared |
| Wire/ACH | 4/19/2011 | McBurney Corporation of California | $ 2,948.73 | MCA | Cleared |
| 1059522 | 4/19/2011 | Minuteman Press/dba Petry Pr | $ 838.79 | Office Supplies | Cleared |
| 1059523 | 4/19/2011 | Pierce, John D | $ 1,805.24 | Inventory Payments - Emp Exp Report | Cleared |
| 1059524 | 4/19/2011 | Sago Networks Corporation | $ 1,100.00 | Internet | Cleared |
| 1059525 | 4/19/2011 | South Carolina Employment Se | $ 482.80 | Taxes Paid - Payroll | Cleared |
| 1059526 | 4/19/2011 | United Rentals Southeast, LP | $ 4,463.42 | Inventory Payments | Cleared |
| 1059527 | 4/19/2011 | United States Treasury-UT | $ 1,023.65 | Taxes Paid - Other | Cleared |
| 1059528 | 4/19/2011 | Winemiller, Timothy J | $ 80.00 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 4/20/2011 | Electronic Federal Tax Payment | $ 1,382.63 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/20/2011 | Electronic Federal Tax Payment | $ 27,433.87 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/20/2011 | Georgia Dept of Revenue | $ 3,994.07 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/20/2011 | Georgia Dept of Revenue | $ 348.49 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/20/2011 | McBurney Corporation of California | $ 509.39 | MCA | Cleared |
| Wire/ACH | 4/20/2011 | McBurney Corporation of California | $ 4,262.74 | MCA | Cleared |
| Wire/ACH | 4/20/2011 | McBurney Corporation of California | $ 521.60 | MCA | Cleared |
| 1059530 | 4/21/2011 | Arkansas Dept of Finance W/H | $ 325.89 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/21/2011 | California Sales Tax | $ 579.00 | Taxes Paid - Sales & Use | Cleared |
| 1059532 | 4/21/2011 | Georgia Dept of Labor-Employ | $ 150.65 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/21/2011 | McBurney Corporation of California | $ 1,671.50 | MCA | Cleared |
| 1059533 | 4/21/2011 | O'Neal Steel | $ 8,683.16 | Inventory Payments | Cleared |
| 1059534 | 4/21/2011 | Pension Benefit Guarantee Co | $ 5,171.00 | Other Operating Expenses | Cleared |
| Wire/ACH | 4/22/2011 | Hourly Payroll Direct Deposit | $ 6,971.31 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 4/22/2011 | McBurney Corporation of California | $ 898.63 | MCA | Cleared |
| Wire/ACH | 4/22/2011 | Swerdlin & Company | $ 58.41 | Flex Spending | Cleared |
| Wire/ACH | 4/25/2011 | McBurney Corporation of California | $ 30,909.61 | MCA | Cleared |
| Wire/ACH | 4/25/2011 | Swerdlin & Company | $ 100.68 | Flex Spending | Cleared |
| 1059537 | 4/26/2011 | Bridges, Elizabeth B, CPA | $ 4,980.00 | Contract Labor | Cleared |
| 1059544 | 4/26/2011 | Clayburn, Inc. | $ 4,764.72 | Inventory Payments | Cleared |
| 1059536 | 4/26/2011 | Control Southern | $ 13,330.75 | Inventory Payments | Cleared |
| 1059538 | 4/26/2011 | Hoppe Computer Services | $ 2,000.00 | Contract Labor | Cleared |
| Wire/ACH | 4/26/2011 | K&L Gates LLP | $ 1,710.82 | Professional Fees (Accounting & Legal) | Cleared |
| 1059539 | 4/26/2011 | Lightfoot, Daniel O | $ 3,452.70 | Inventory Payments - Emp Exp Report | Cleared |
| 1059540 | 4/26/2011 | Little, Don | $ 1,898.32 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 4/26/2011 | McBurney Corporation of California | $ 11,893.80 | MCA | Cleared |
| Wire/ACH | 4/26/2011 | McBurney Corporation of California | $ 44.04 | MCA | Cleared |
| 1059541 | 4/26/2011 | McBurney, Franklin B | $ 26,589.19 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 4/26/2011 | Parker, Hudson, Rainer, & Dobb | $ 15,000.00 | Professional Fees (Accounting & Legal) | Cleared |
| 1059542 | 4/26/2011 | Pierce, John D | $ 644.96 | Inventory Payments - Emp Exp Report | Cleared |
| 1059543 | 4/26/2011 | Pittman, George E | $ 168.06 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 4/26/2011 | SunTrust Bank - MCB 401K Plan | $ 382.33 | 401K | Cleared |
| Wire/ACH | 4/27/2011 | Electronic Federal Tax Payment | $ 1,463.55 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/27/2011 | Georgia Dept of Revenue | $ 364.83 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/27/2011 | McBurney Corporation of California | $ 5,831.72 | MCA | Cleared |
| Wire/ACH | 4/27/2011 | McBurney Corporation of California | $ 1,961.67 | MCA | Cleared |
| Wire/ACH | 4/27/2011 | McBurney Corporation of California | $ 634.42 | MCA | Cleared |
| 1059561 | 4/28/2011 | Arkansas Secretary of State | $ 150.00 | Other Operating Expenses | Cleared |
| 1059562 | 4/28/2011 | Blue Cross Blue Shield of Ge | $ 17,334.60 | Insurance | Cleared |
| 1059563 | 4/28/2011 | Culver, Michael J | $ 259.77 | Travel & Entertainment - Emp Exp Report | Cleared |

The McBurney Corporation

Checks and Disbursements 90 Days Prior
By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| 1059564 | 4/28/2011 | Entergy | $ 226.32 | Utilities | Cleared |
| 1059565 | 4/28/2011 | FedEx Freight/10306 | $ 342.00 | Inventory Payments | Cleared |
| 1059566 | 4/28/2011 | FedEx/660481 | $ 25.03 | Other Operating Expenses | Cleared |
| 1059567 | 4/28/2011 | Hinkle Stoker Consulting, Co | $ 18,000.00 | Inventory Payments | Cleared |
| 1059568 | 4/28/2011 | Home Depot Supply | $ 6,654.85 | Inventory Payments | Cleared |
| 1059569 | 4/28/2011 | Jackson EMC | $ 2,953.00 | Utilities | Cleared |
| 1059570 | 4/28/2011 | Milner, Inc. | $ 727.57 | Office Supplies | Cleared |
| 1059571 | 4/28/2011 | Perdido Creek, Inc. | $ 750.00 | Rent | Cleared |
| 1059572 | 4/28/2011 | Republic Services | $ 164.53 | Utilities | Cleared |
| 1059573 | 4/28/2011 | Sago Networks Corporation | $ 899.00 | Internet | Cleared |
| 1059574 | 4/28/2011 | SCANA Energy | $ 970.59 | Utilities | Cleared |
| 1059575 | 4/28/2011 | United Parcel Service | $ 732.80 | Inventory Payments | Cleared |
| 1059576 | 4/28/2011 | Windstream Arkansas, Inc. | $ 223.40 | Telephone | Cleared |
| Wire/ACH | 4/29/2011 | Electronic Federal Tax Payment | $ 2,272.36 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/29/2011 | Florida Dept of Revenue | $ 756.00 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 4/29/2011 | Hourly Payroll Direct Deposit | $ 9,407.48 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 4/29/2011 | McBurney Corporation of California | $ 179.85 | MCA | Cleared |
| Wire/ACH | 4/29/2011 | Rice Lake Construction Group | $ 2,500.00 | Old Debt | Cleared |
| Wire/ACH | 4/29/2011 | Salary Payroll Direct Deposit | $ 74,105.72 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 5/2/2011 | Alabama Dept of Revenue-W/H Ta | $ 1,344.00 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/2/2011 | McBurney Corporation of California | $ 24,391.56 | MCA | Cleared |
| 1059578 | 5/3/2011 | Arkansas Dept of Finance W/H | $ 323.39 | Taxes Paid - Payroll | Cleared |
| 1059579 | 5/3/2011 | Carpenter, Nathaniel Steve | $ 3,033.27 | Inventory Payments - Emp Exp Report | Cleared |
| 1059580 | 5/3/2011 | Clayburn, Inc. | $ 15,604.28 | Inventory Payments | Cleared |
| 1059582 | 5/3/2011 | Georgia Dept of Labor-Employ | $ 90.53 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/3/2011 | McBurney Corporation of California | $ 19,414.62 | MCA | Cleared |
| 1059583 | 5/3/2011 | McBurney, John Curtis | $ 1,357.52 | Office Supplies - Emp Exp Report | Cleared |
| 1059584 | 5/3/2011 | McBurney, Willard B | $ 8,486.91 | Contract Labor | Cleared |
| 1059593 | 5/3/2011 | Metro Boiler Tube Co. | $ 1,364.00 | Inventory Payments | Cleared |
| 1059585 | 5/3/2011 | Murphy, Robert H | $ 1,450.70 | Inventory Payments - Emp Exp Report | Cleared |
| 1059586 | 5/3/2011 | Mutual of Omaha | $ 1,497.73 | Insurance | Cleared |
| 1059587 | 5/3/2011 | Nordan Smith | $ 505.92 | Inventory Payments | Cleared |
| 1059588 | 5/3/2011 | Pierce, John D | $ 645.17 | Inventory Payments - Emp Exp Report | Cleared |
| 1059589 | 5/3/2011 | Principal Financial Group | $ 2,668.73 | Insurance | Cleared |
| 1059591 | 5/3/2011 | Tidwell, Ellis R | $ 1,668.86 | Inventory Payments - Emp Exp Report | Cleared |
| 1059592 | 5/3/2011 | Wells Fargo Insurance Services | $ 750.00 | Insurance | Cleared |
| Wire/ACH | 5/4/2011 | Electronic Federal Tax Payment | $ 27,947.94 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/4/2011 | Electronic Federal Tax Payment | $ 1,952.72 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/4/2011 | Georgia Dept of Revenue | $ 4,505.60 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/4/2011 | Georgia Dept of Revenue | $ 469.35 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/4/2011 | McBurney Corporation of California | $ 7,288.40 | MCA | Cleared |
| Wire/ACH | 5/4/2011 | McBurney Corporation of California | $ 11,057.45 | MCA | Cleared |
| Wire/ACH | 5/4/2011 | McBurney Corporation of California | $ 163.65 | MCA | Cleared |
| Wire/ACH | 5/4/2011 | Nordan Smith | $ 1,883.32 | Inventory Payments | Cleared |
| Wire/ACH | 5/5/2011 | McBurney Corporation of California | $ 1,868.05 | MCA | Cleared |
| Wire/ACH | 5/5/2011 | McBurney Corporation of California | $ 59,320.14 | MCA | Cleared |
| 1059594 | 5/6/2011 | FCB Leasing | $ 14,723.66 | Leases | Cleared |
| Wire/ACH | 5/6/2011 | Hourly Payroll Direct Deposit | $ 7,662.18 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 5/9/2011 | Parker, Hudson, Rainer, & Dobb | $ 30,000.00 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 5/9/2011 | Patton's Inc. | $ 6,000.00 | Old Debt | Cleared |
| Wire/ACH | 5/10/2011 | Citibank, N.A. | $ 35.00 | Service Charge | Cleared |
| Wire/ACH | 5/10/2011 | McBurney Corporation of California | $ 6,491.39 | MCA | Cleared |
| 1059595 | 5/10/2011 | Sago Networks Corporation | $ 899.00 | Internet | Cleared |
| Wire/ACH | 5/11/2011 | Electronic Federal Tax Payment | $ 1,805.97 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/11/2011 | Georgia Dept of Revenue | $ 429.35 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/11/2011 | IT Financial Solutions LLC | $ 10,000.00 | Old Debt | Cleared |
| Wire/ACH | 5/12/2011 | McBurney Corporation of California | $ 50,543.44 | MCA | Cleared |
| 1059597 | 5/13/2011 | AT&T | $ 1,902.85 | Telephone | Cleared |
| 1059596 | 5/13/2011 | AT&T | $ 1,442.73 | Telephone | Cleared |
| 1059598 | 5/13/2011 | AT&T Mobility | $ 3,683.08 | Telephone | Cleared |

The Mcburney Corporation

Checks and Disbursements 90 Days Prior

By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| 1059599 | 5/13/2011 | Colorwise, Inc. | $ 359.92 | Office Supplies | Cleared |
| 1059600 | 5/13/2011 | Digital Innovations | $ 1,507.50 | Office Supplies | Cleared |
| 1059602 | 5/13/2011 | Entergy | $ 179.85 | Utilities | Cleared |
| Wire/ACH | 5/13/2011 | FeedForward, Inc. | $ 16,056.01 | Old Debt | Cleared |
| 1059603 | 5/13/2011 | Georgia Dept of Labor-Employ | $ 88.56 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/13/2011 | Hourly Payroll Direct Deposit | $ 6,598.17 | Payroll Net - Direct Deposit | Cleared |
| 1059604 | 5/13/2011 | MXToolBox, Inc. | $ 607.50 | Inventory Payments | Cleared |
| 1059605 | 5/13/2011 | Republic Services | $ 364.62 | Utilities | Cleared |
| Wire/ACH | 5/13/2011 | Salary Payroll Direct Deposit | $ 127,625.63 | Payroll Net - Direct Deposit | Cleared |
| 1059606 | 5/13/2011 | West Point Industries | $ 19,154.88 | Inventory Payments | Cleared |
| 1059607 | 5/13/2011 | Windstream Arkansas, Inc. | $ 214.29 | Telephone | Cleared |
| Wire/ACH | 5/16/2011 | Alabama Dept of Revenue-W/H Ta | $ 420.70 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/16/2011 | Clarage | $ 10,000.00 | Old Debt | Cleared |
| Wire/ACH | 5/16/2011 | McNaughton-McKay Elect | $ 9,184.97 | Old Debt | Cleared |
| Wire/ACH | 5/16/2011 | SC McBurney BioEnergy SRL | $ 7,500.00 | Intercompany | Cleared |
| Wire/ACH | 5/16/2011 | Swerdlin & Company | $ 2,652.79 | Flex Spending | Cleared |
| Wire/ACH | 5/17/2011 | SunTrust Bank - MCB 401K Plan | $ 9,839.45 | 401K | Cleared |
| Wire/ACH | 5/17/2011 | SunTrust Bank - MCB 401K Plan | $ 378.77 | 401K | Cleared |
| Wire/ACH | 5/17/2011 | SunTrust Bank - MCB 401K Plan | $ 399.18 | 401K | Cleared |
| Wire/ACH | 5/17/2011 | SunTrust Bank - MCB 401K Plan | $ 469.08 | 401K | Cleared |
| 1059609 | 5/18/2011 | Arkansas Dept of Finance W/H | $ 323.39 | Taxes Paid - Payroll | Cleared |
| 1059610 | 5/18/2011 | Berner Oil Company | $ 3,917.62 | Inventory Payments | Cleared |
| 1059611 | 5/18/2011 | Bolt Expo, Inc | $ 295.59 | Inventory Payments | Cleared |
| 1059612 | 5/18/2011 | Brand Energy Solutions, LLC | $ 3,600.00 | Inventory Payments | Cleared |
| Wire/ACH | 5/18/2011 | Citibank, N.A. | $ 492.05 | Service Charge | Cleared |
| Wire/ACH | 5/18/2011 | Electronic Federal Tax Payment | $ 1,458.17 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/18/2011 | Electronic Federal Tax Payment | $ 30,202.45 | Taxes Paid - Payroll | Cleared |
| 1059614 | 5/18/2011 | Fastenal Co. | $ 661.44 | Inventory Payments | Cleared |
| 1059615 | 5/18/2011 | Foresite USA LLC | $ 1,426.95 | Inventory Payments | Cleared |
| 1059616 | 5/18/2011 | Georgia Dept of Labor-Employ | $ 81.07 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/18/2011 | Georgia Dept of Revenue | $ 4,238.15 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/18/2011 | Georgia Dept of Revenue | $ 361.01 | Taxes Paid - Payroll | Cleared |
| 1059617 | 5/18/2011 | Gibbs & Associates | $ 6,451.09 | Professional Fees (Acounting & Legal) | Cleared |
| 1059618 | 5/18/2011 | Glades Truck Ice, Inc. | $ 470.64 | Inventory Payments | Cleared |
| Wire/ACH | 5/18/2011 | Grisanti, Galef, & Goldress, I | $ 7,750.00 | Professional Fees (Acounting & Legal) | Cleared |
| 1059619 | 5/18/2011 | Harbison Walker Refractories | $ 19,555.86 | Inventory Payments | Cleared |
| 1059620 | 5/18/2011 | Home Depot Supply | $ 470.29 | Inventory Payments | Cleared |
| 1059621 | 5/18/2011 | J&B Tool, Inc. | $ 477.00 | Inventory Payments | Cleared |
| 1059622 | 5/18/2011 | Kelley Medical, Inc. | $ 600.00 | Inventory Payments | Cleared |
| 1059623 | 5/18/2011 | Little, Don | $ 2,192.72 | Inventory Payments - Emp Exp Report | Cleared |
| 1059624 | 5/18/2011 | Malco | $ 2,815.37 | Inventory Payments | Cleared |
| Wire/ACH | 5/18/2011 | McBurney Corporation of California | $ 68,763.99 | MCA | Cleared |
| Wire/ACH | 5/18/2011 | McLain & Merritt PC | $ 32,750.64 | Professional Fees (Acounting & Legal) | Cleared |
| Wire/ACH | 5/18/2011 | Metro Boiler Tube Co. | $ 157,108.00 | Inventory Payments | Cleared |
| Wire/ACH | 5/18/2011 | Parker, Hudson, Rainer, & Dobb | $ 30,000.00 | Professional Fees (Acounting & Legal) | Cleared |
| 1059625 | 5/18/2011 | Penn Tool | $ 10,567.49 | Inventory Payments | Cleared |
| 1059626 | 5/18/2011 | Pierce, John D | $ 667.60 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 5/18/2011 | Pruce Newman Pipework Ltd. | $ 15,000.00 | Old Debt | Cleared |
| 1059627 | 5/18/2011 | Reaction Engineering Interna | $ 5,000.00 | Old Debt | Cleared |
| 1059628 | 5/18/2011 | Sago Networks Corporation | $ 1,999.00 | Internet | Cleared |
| 1059629 | 5/18/2011 | Shook & Fletcher Insulation | $ 1,094.40 | Inventory Payments | Cleared |
| 1059630 | 5/18/2011 | Simco Technologies | $ 230.03 | Inventory Payments | Cleared |
| 1059632 | 5/18/2011 | SVN Gwinnett Park, LLC | $ 20,774.91 | Rent | Cleared |
| 1059633 | 5/18/2011 | Tol-Co, Inc. | $ 134.09 | Inventory Payments | Cleared |
| 1059634 | 5/18/2011 | United Rentals Southeast, LP | $ 7,059.11 | Inventory Payments | Cleared |
| Wire/ACH | 5/20/2011 | Hourly Payroll Direct Deposit | $ 6,638.22 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 5/24/2011 | McBurney Corporation of California | $ 64,566.56 | MCA | Cleared |
| 1059635 | 5/25/2011 | Bridges, Elizabeth B, CPA | $ 3,015.00 | Contract Labor | Cleared |
| 1059636 | 5/25/2011 | Cantrell, Joseph Michael | $ 1,176.34 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 5/25/2011 | Electronic Federal Tax Payment | $ 1,450.43 | Taxes Paid - Payroll | Cleared |

The Mcburney Corporation

Checks and Disbursements 90 Days Prior

By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| 1059638 | 5/25/2011 | Georgia Dept of Labor-Employ | $ 82.25 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 5/25/2011 | Georgia Dept of Revenue | $ 357.38 | Taxes Paid - Payroll | Cleared |
| 1059639 | 5/25/2011 | Hammond, Richard L | $ 1,491.50 | Inventory Payments - Emp Exp Report | Cleared |
| 1059640 | 5/25/2011 | Hendon, Jackie D | $ 980.41 | Inventory Payments - Emp Exp Report | Cleared |
| 1059641 | 5/25/2011 | Hoppe Computer Services | $ 2,000.00 | Contract Labor | Cleared |
| 1059642 | 5/25/2011 | Illinois Secretary of State | $ 100.00 | Other Operating Expenses | Cleared |
| 1059643 | 5/25/2011 | Imig, Gregory Alan | $ 2,902.10 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059644 | 5/25/2011 | Jackson EMC | $ 2,833.00 | Utilities | Cleared |
| 1059645 | 5/25/2011 | Jordan, Ronnie G | $ 336.64 | Inventory Payments - Emp Exp Report | Cleared |
| 1059646 | 5/25/2011 | Lightfoot, Daniel O | $ 730.29 | Inventory Payments - Emp Exp Report | Cleared |
| 1059647 | 5/25/2011 | Martin, Samuel R | $ 1,181.72 | Inventory Payments - Emp Exp Report | Cleared |
| 1059648 | 5/25/2011 | Matkin, Ronald C | $ 2,300.84 | Inventory Payments - Emp Exp Report | Cleared |
| 1059649 | 5/25/2011 | Mockridge, Edward H | $ 174.00 | Inventory Payments - Emp Exp Report | Cleared |
| 1059650 | 5/25/2011 | O'Neal Steel | $ 1,020.91 | Inventory Payments | Cleared |
| 1059651 | 5/25/2011 | Pierce, John D | $ 2,087.02 | Inventory Payments - Emp Exp Report | Cleared |
| 1059652 | 5/25/2011 | South Carolina Department of | $ 31.91 | Taxes Paid - Payroll | Cleared |
| 1059653 | 5/25/2011 | The Bigelow Company, Inc. | $ 779.95 | Inventory Payments | Cleared |
| 1059654 | 5/25/2011 | Tidwell, Ellis R | $ 1,606.01 | Inventory Payments - Emp Exp Report | Cleared |
| 1059655 | 5/25/2011 | Winemiller, Timothy J | $ 52.11 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 5/26/2011 | McBurney Corporation of California | $ 610.46 | MCA | Cleared |
| Wire/ACH | 5/27/2011 | Denis Gauvin | $ 14,126.40 | Contract Labor | Cleared |
| Wire/ACH | 5/27/2011 | Hourly Payroll Direct Deposit | $ 6,551.53 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 5/27/2011 | Rice Lake Construction Group | $ 2,500.00 | Old Debt | Cleared |
| Wire/ACH | 5/31/2011 | Rosemount Analytical, Inc. | $ 7,200.00 | Old Debt | Cleared |
| Wire/ACH | 5/31/2011 | Salary Payroll Direct Deposit | $ 74,445.33 | Payroll Net - Direct Deposit | Cleared |
| 1059767 | 6/1/2011 | Advanced Integrated | $ 381.52 | Utilities | Cleared |
| 1059768 | 6/1/2011 | Airgas South | $ 1,317.75 | Inventory Payments | Cleared |
| 1059769 | 6/1/2011 | AT&T | $ 1,339.34 | Telephone | Cleared |
| 1059770 | 6/1/2011 | AT&T Mobility | $ 3,650.39 | Telephone | Cleared |
| 1059771 | 6/1/2011 | Berner Oil Company | $ 760.10 | Inventory Payments | Cleared |
| 1059772 | 6/1/2011 | Blue Cross Blue Shield of Ge | $ 20,793.57 | Insurance | Cleared |
| 1059773 | 6/1/2011 | Brand Energy Solutions, LLC | $ 23,074.50 | Inventory Payments | Cleared |
| 1059774 | 6/1/2011 | Bridges, Elizabeth B, CPA | $ 1,605.00 | Contract Labor | Cleared |
| 1059775 | 6/1/2011 | Burand, Stephen H. | $ 19,110.00 | Inventory Payments | Cleared |
| 1059776 | 6/1/2011 | Conroe Welding Supply, Inc. | $ 2,313.50 | Inventory Payments | Cleared |
| 1059777 | 6/1/2011 | Culligan Water | $ 326.25 | Inventory Payments | Cleared |
| 1059778 | 6/1/2011 | Gauvin, Denis | $ 4,597.45 | Contract Labor | Cleared |
| 1059779 | 6/1/2011 | Henderson's Sani Service Sys | $ 508.25 | Inventory Payments | Cleared |
| 1059780 | 6/1/2011 | Home Depot Supply | $ 136.19 | Inventory Payments | Cleared |
| 1059781 | 6/1/2011 | Hoppe Computer Services | $ 2,000.00 | Contract Labor | Cleared |
| 1059782 | 6/1/2011 | Industrial Controls Dist | $ 1,252.49 | Inventory Payments | Cleared |
| 1059783 | 6/1/2011 | Malco | $ 1,514.64 | Inventory Payments | Cleared |
| Wire/ACH | 6/1/2011 | McBurney Corporation of California | $ 62,132.83 | MCA | Cleared |
| 1059784 | 6/1/2011 | McBurney, Franklin B | $ 710.69 | Inventory Payments - Emp Exp Report | Cleared |
| 1059786 | 6/1/2011 | McBurney, John Curtis | $ 5,149.45 | Inventory Payments - Emp Exp Report | Cleared |
| 1059785 | 6/1/2011 | McBurney, John Curtis | $ 1,226.93 | Inventory Payments - Emp Exp Report | Cleared |
| 1059787 | 6/1/2011 | Mutual of Omaha | $ 1,366.45 | Insurance | Cleared |
| 1059788 | 6/1/2011 | North Shore Steel | $ 2,000.00 | Inventory Payments | Cleared |
| 1059789 | 6/1/2011 | Penn Tool | $ 214.04 | Inventory Payments | Cleared |
| 1059790 | 6/1/2011 | Pierce, John D | $ 500.31 | Inventory Payments - Emp Exp Report | Cleared |
| 1059791 | 6/1/2011 | Principal Financial Group | $ 2,799.18 | Insurance | Cleared |
| 1059792 | 6/1/2011 | Sago Networks Corporation | $ 1,100.00 | Internet | Cleared |
| 1059793 | 6/1/2011 | SCANA Energy | $ 645.91 | Utilities | Cleared |
| 1059795 | 6/1/2011 | Shook & Fletcher Insulation | $ 2,631.04 | Inventory Payments | Cleared |
| 1059794 | 6/1/2011 | Shook & Fletcher Insulation | $ 1,379.44 | Inventory Payments | Outstanding |
| 1059796 | 6/1/2011 | Steel Deals, Inc. | $ 10,954.99 | Inventory Payments | Cleared |
| 1059797 | 6/1/2011 | Swerdlin & Company | $ 100.00 | Flex Spending | Cleared |
| 1059798 | 6/1/2011 | Tol-Co, Inc. | $ 2,492.48 | Inventory Payments | Cleared |
| 1059799 | 6/1/2011 | Tol-Co, Inc. | $ 1,859.90 | Inventory Payments | Cleared |
| 1059800 | 6/1/2011 | United Rentals Southeast, LP | $ 766.83 | Inventory Payments | Cleared |

The McBurney Corporation
Checks and Disbursements 90 Days Prior
By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| 1059801 | 6/1/2011 | United Rentals Southeast, LP | $ 588.50 | Inventory Payments | Cleared |
| 1059802 | 6/1/2011 | West Point Industries | $ 8,496.80 | Inventory Payments | Cleared |
| 1059803 | 6/1/2011 | Windstream Arkansas, Inc. | $ 218.78 | Telephone | Cleared |
| Wire/ACH | 6/2/2011 | Electronic Federal Tax Payment | $ 1,376.12 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/2/2011 | Georgia Dept of Revenue | $ 342.50 | Taxes Paid - Payroll | Cleared |
| 1059806 | 6/3/2011 | Arkansas Dept of Finance W/H | $ 323.39 | Taxes Paid - Payroll | Cleared |
| 1059807 | 6/3/2011 | Bete Fog Nozzle, Inc. | $ 1,028.52 | Inventory Payments | Cleared |
| 1059808 | 6/3/2011 | CSM Consulting, Inc. | $ 20,113.50 | Inventory Payments | Cleared |
| Wire/ACH | 6/3/2011 | Denis Gauvin | $ 7,076.70 | Contract Labor | Cleared |
| Wire/ACH | 6/3/2011 | Electronic Federal Tax Payment | $ 27,183.34 | Taxes Paid - Payroll | Cleared |
| 1059809 | 6/3/2011 | Georgia Dept of Labor-Employ | $ 172.40 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/3/2011 | Georgia Dept of Revenue | $ 4,040.33 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/3/2011 | Grisanti, Galef, & Goldress, I | $ 12,500.00 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 6/3/2011 | Hourly Payroll Direct Deposit | $ 6,725.83 | Payroll Net - Direct Deposit | Cleared |
| 1059810 | 6/3/2011 | Idaho Timber of Carthage, LL | $ 2,236.08 | Inventory Payments | Cleared |
| 1059811 | 6/3/2011 | JMS Southeast Incorporated | $ 236.48 | Inventory Payments | Cleared |
| 1059812 | 6/3/2011 | Minuteman Press/dba Petry Pr | $ 799.76 | Office Supplies | Cleared |
| Wire/ACH | 6/3/2011 | SVN Gwinnett Park, LLC | $ 20,774.91 | Rent | Cleared |
| 1059814 | 6/7/2011 | I.B.I.S.,Inc. | $ 180.00 | Inventory Payments | Cleared |
| Wire/ACH | 6/7/2011 | McBurney Corporation of California | $ 66,266.48 | MCA | Cleared |
| Wire/ACH | 6/7/2011 | McBurney Corporation of California | $ 1,388.61 | MCA | Cleared |
| 1059815 | 6/7/2011 | McLain & Merritt PC | $ 27,930.93 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 6/7/2011 | Nordan Smith | $ 739.78 | Inventory Payments | Cleared |
| 1059816 | 6/7/2011 | Reno Refractories, Inc. | $ 4,348.84 | Old Debt | Cleared |
| Wire/ACH | 6/8/2011 | Citibank, N.A. | $ 40.00 | Service Charge | Cleared |
| Wire/ACH | 6/8/2011 | Electronic Federal Tax Payment | $ 1,469.34 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/8/2011 | Georgia Dept of Revenue | $ 367.61 | Taxes Paid - Payroll | Cleared |
| 1059817 | 6/10/2011 | Airgas South | $ 79.75 | Inventory Payments | Cleared |
| 1059818 | 6/10/2011 | Apache Industrial Services | $ 1,202.00 | Inventory Payments | Cleared |
| 1059819 | 6/10/2011 | Arise Incorporated | $ 2,537.56 | Inventory Payments | Cleared |
| 1059820 | 6/10/2011 | Brand Energy Solutions, LLC | $ 1,074.50 | Inventory Payments | Cleared |
| 1059821 | 6/10/2011 | Bridges, Elizabeth B, CPA | $ 2,955.00 | Contract Labor | Cleared |
| 1059822 | 6/10/2011 | Cantrell, Joseph Michael | $ 1,451.01 | Inventory Payments - Emp Exp Report | Cleared |
| 1059823 | 6/10/2011 | Culligan Water | $ 319.25 | Inventory Payments | Cleared |
| 1059824 | 6/10/2011 | Davis, Stephen R | $ 507.18 | Inventory Payments - Emp Exp Report | Cleared |
| 1059825 | 6/10/2011 | Everlasting Valve Co., Inc. | $ 1,586.07 | Old Debt | Cleared |
| 1059826 | 6/10/2011 | FedEx Freight/10306 | $ 1,221.93 | Inventory Payments | Cleared |
| 1059827 | 6/10/2011 | Ganga, Raymond C | $ 5,946.23 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059849 | 6/10/2011 | Georgia Dept of Labor-Employ | $ 47.55 | Taxes Paid - Payroll | Cleared |
| 1059828 | 6/10/2011 | Glades Truck Ice, Inc. | $ 280.29 | Inventory Payments | Cleared |
| 1059829 | 6/10/2011 | Harbison Walker Refractories | $ 21,780.00 | Inventory Payments | Cleared |
| 1059830 | 6/10/2011 | Hendon, Jackie D | $ 20.90 | Inventory Payments - Emp Exp Report | Cleared |
| 1059831 | 6/10/2011 | Hoppe Computer Services | $ 2,000.00 | Contract Labor | Cleared |
| Wire/ACH | 6/10/2011 | Hourly Payroll Direct Deposit | $ 8,200.89 | Payroll Net - Direct Deposit | Cleared |
| 1059832 | 6/10/2011 | Krauth, David A | $ 7,545.02 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059834 | 6/10/2011 | Maryland Dept of Assessments | $ 300.00 | Other Operating Expenses | Cleared |
| Wire/ACH | 6/10/2011 | McBurney Corporation of California | $ 8,700.27 | MCA | Cleared |
| 1059835 | 6/10/2011 | McBurney, Willard B | $ 8,486.91 | Contract Labor | Cleared |
| 1059836 | 6/10/2011 | Metro Boiler Tube Co. | $ 1,951.00 | Inventory Payments | Cleared |
| 1059837 | 6/10/2011 | Murphy, Robert H | $ 60.00 | Inventory Payments - Emp Exp Report | Cleared |
| 1059838 | 6/10/2011 | Penn Tool | $ 239.45 | Inventory Payments | Cleared |
| 1059839 | 6/10/2011 | Perdido Creek, Inc. | $ 750.00 | Rent | Cleared |
| 1059840 | 6/10/2011 | Pierce, John D | $ 1,186.72 | Inventory Payments - Emp Exp Report | Cleared |
| 1059841 | 6/10/2011 | Pittman, George E | $ 117.12 | Inventory Payments - Emp Exp Report | Cleared |
| 1059842 | 6/10/2011 | R W McNair, Inc. | $ 121.21 | Inventory Payments | Cleared |
| 1059843 | 6/10/2011 | Sago Networks Corporation | $ 899.00 | Internet | Cleared |
| 1059844 | 6/10/2011 | Sheppard, James D | $ 304.15 | Inventory Payments - Emp Exp Report | Cleared |
| 1059845 | 6/10/2011 | Sir Speedy | $ 305.93 | Office Supplies | Cleared |
| 1059846 | 6/10/2011 | United Parcel Service | $ 1,179.15 | Inventory Payments | Cleared |
| 1059847 | 6/10/2011 | United Rentals Southeast, LP | $ 11,114.72 | Inventory Payments | Cleared |

The Mcburney Corporation

Checks and Disbursements 90 Days Prior

By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| Wire/ACH | 6/14/2011 | McBurney Corporation of California | $ 63,826.64 | MCA | Cleared |
| Wire/ACH | 6/14/2011 | McBurney Corporation of California | $ 1,516.01 | MCA | Cleared |
| Wire/ACH | 6/14/2011 | Swerdlin & Company | $ 4,883.00 | Flex Spending | Cleared |
| 1059850 | 6/15/2011 | Advanced Integrated | $ 1,262.04 | Utilities | Cleared |
| 1059852 | 6/15/2011 | Arkansas Dept of Finance W/H | $ 323.39 | Taxes Paid - Payroll | Outstanding |
| 1059854 | 6/15/2011 | AT&T | $ 2,075.93 | Telephone | Cleared |
| 1059853 | 6/15/2011 | AT&T | $ 301.60 | Telephone | Cleared |
| 1059855 | 6/15/2011 | AT&T Mobility | $ 3,699.55 | Telephone | Cleared |
| 1059856 | 6/15/2011 | Berner Oil Company | $ 806.45 | Inventory Payments | Cleared |
| 1059857 | 6/15/2011 | Brand Energy Solutions, LLC | $ 23,200.00 | Inventory Payments | Cleared |
| 1059858 | 6/15/2011 | Bridges, Elizabeth B, CPA | $ 1,515.00 | Contract Labor | Cleared |
| 1059859 | 6/15/2011 | Carpenter, Nathaniel Steve | $ 1,278.71 | Inventory Payments - Emp Exp Report | Cleared |
| 1059860 | 6/15/2011 | Davis, Stephen R | $ 839.55 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 6/15/2011 | Electronic Federal Tax Payment | $ 1,538.53 | Taxes Paid - Payroll | Cleared |
| 1059862 | 6/15/2011 | Entergy | $ 170.75 | Utilities | Cleared |
| 1059863 | 6/15/2011 | FedEx Freight/10306 | $ 170.25 | Inventory Payments | Cleared |
| 1059864 | 6/15/2011 | Georgia Dept of Labor-Employ | $ 24.44 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/15/2011 | Georgia Dept of Revenue | $ 386.28 | Taxes Paid - Payroll | Cleared |
| 1059865 | 6/15/2011 | Industrial Controls Dist | $ 261.46 | Inventory Payments | Cleared |
| 1059866 | 6/15/2011 | Jackson EMC | $ 2,648.00 | Utilities | Cleared |
| 1059867 | 6/15/2011 | Jordan, Ronnie G | $ 1,712.68 | Inventory Payments - Emp Exp Report | Cleared |
| 1059868 | 6/15/2011 | Krauth, David A | $ 1,587.79 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059869 | 6/15/2011 | Louisiana Dept of Revenue-Sa | $ 48.00 | Taxes Paid - Sales & Use | Cleared |
| 1059870 | 6/15/2011 | Martin, Samuel R | $ 216.98 | Inventory Payments - Emp Exp Report | Cleared |
| 1059871 | 6/15/2011 | Matkin, Ronald C | $ 2,552.94 | Inventory Payments - Emp Exp Report | Cleared |
| 1059872 | 6/15/2011 | McJunkin Red Man Corporation | $ 401.37 | Inventory Payments | Cleared |
| Wire/ACH | 6/15/2011 | McNaughton-McKay Elect | $ 9,184.97 | Old Debt | Cleared |
| 1059873 | 6/15/2011 | Murphy, Robert H | $ 409.44 | Inventory Payments - Emp Exp Report | Cleared |
| 1059874 | 6/15/2011 | Republic Services | $ 162.24 | Utilities | Cleared |
| 1059875 | 6/15/2011 | Sago Networks Corporation | $ 1,999.00 | Internet | Cleared |
| Wire/ACH | 6/15/2011 | Salary Payroll Direct Deposit | $ 74,615.46 | Payroll Net - Direct Deposit | Cleared |
| 1059876 | 6/15/2011 | SCANA Energy | $ 590.60 | Utilities | Cleared |
| 1059878 | 6/15/2011 | Sunbelt Fabricators, Inc. | $ 1,000.00 | Old Debt | Cleared |
| Wire/ACH | 6/15/2011 | SunTrust Bank - MCB 401K Plan | $ 9,798.54 | 401K | Cleared |
| Wire/ACH | 6/15/2011 | SunTrust Bank - MCB 401K Plan | $ 377.96 | 401K | Cleared |
| Wire/ACH | 6/15/2011 | SunTrust Bank - MCB 401K Plan | $ 378.90 | 401K | Cleared |
| Wire/ACH | 6/15/2011 | SunTrust Bank - MCB 401K Plan | $ 375.99 | 401K | Cleared |
| Wire/ACH | 6/15/2011 | SunTrust Bank - MCB 401K Plan | $ 10,201.25 | 401K | Cleared |
| Wire/ACH | 6/16/2011 | Alabama Dept of Revenue-W/H Ta | $ 420.70 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/17/2011 | Hourly Payroll Direct Deposit | $ 6,456.85 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 6/20/2011 | Citibank, N.A. | $ 952.69 | Service Charge | Cleared |
| Wire/ACH | 6/20/2011 | Electronic Federal Tax Payment | $ 28,336.97 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/20/2011 | Georgia Dept of Revenue | $ 4,060.73 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/21/2011 | Harbison Walker Refractories | $ 17,820.00 | Inventory Payments | Cleared |
| Wire/ACH | 6/21/2011 | McBurney Corporation of California | $ 63,349.74 | MCA | Cleared |
| 1059879 | 6/22/2011 | Airgas South | $ 249.25 | Inventory Payments | Cleared |
| 1059880 | 6/22/2011 | Airgas South | $ 68.42 | Inventory Payments | Cleared |
| 1059881 | 6/22/2011 | Apache Industrial Services | $ 1,180.00 | Inventory Payments | Cleared |
| 1059882 | 6/22/2011 | Arise Incorporated | $ 15,495.15 | Inventory Payments | Cleared |
| 1059883 | 6/22/2011 | AT&T | $ 1,386.21 | Telephone | Cleared |
| 1059884 | 6/22/2011 | Blue Cross Blue Shield of Ge | $ 20,793.57 | Insurance | Cleared |
| 1059885 | 6/22/2011 | Bridges, Elizabeth B, CPA | $ 2,055.00 | Contract Labor | Cleared |
| 1059886 | 6/22/2011 | Cajun Air, Inc. | $ 165.00 | Inventory Payments | Cleared |
| 1059887 | 6/22/2011 | Cantrell, Joseph Michael | $ 1,387.74 | Inventory Payments - Emp Exp Report | Cleared |
| 1059888 | 6/22/2011 | Ceridian Corporation | $ 473.15 | Insurance | Cleared |
| Wire/ACH | 6/22/2011 | Electronic Federal Tax Payment | $ 1,467.85 | Taxes Paid - Payroll | Cleared |
| 1059890 | 6/22/2011 | FedEx Freight/10306 | $ 1,500.26 | Inventory Payments | Cleared |
| 1059891 | 6/22/2011 | Florida Industrial Products | $ 450.20 | Inventory Payments | Cleared |
| 1059892 | 6/22/2011 | Georgia Dept of Labor-Employ | $ 18.92 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/22/2011 | Georgia Dept of Revenue | $ 362.61 | Taxes Paid - Payroll | Cleared |

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| 1059893 | 6/22/2011 | Hoppe Computer Services | $ 2,000.00 | Contract Labor | Cleared |
| 1059894 | 6/22/2011 | Lightfoot, Daniel O | $ 1,180.50 | Inventory Payments - Emp Exp Report | Cleared |
| 1059895 | 6/22/2011 | McBride, Michael H | $ 273.44 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059896 | 6/22/2011 | Nordan Smith | $ 324.22 | Inventory Payments | Cleared |
| 1059897 | 6/22/2011 | Penn Tool | $ 2,372.35 | Inventory Payments | Cleared |
| 1059898 | 6/22/2011 | Pierce, John D | $ 1,112.40 | Inventory Payments - Emp Exp Report | Cleared |
| 1059899 | 6/22/2011 | ProTech Inspections, Inc | $ 400.00 | Inventory Payments | Cleared |
| 1059900 | 6/22/2011 | Sandy's Industrial Glass of | $ 111.30 | Inventory Payments | Cleared |
| 1059901 | 6/22/2011 | Shook & Fletcher Insulation | $ 278.60 | Inventory Payments | Cleared |
| 1059902 | 6/22/2011 | Steel Deals, Inc. | $ 9,665.46 | Inventory Payments | Cleared |
| 1059903 | 6/22/2011 | Swerdlin & Company | $ 100.00 | Flex Spending | Cleared |
| 1059904 | 6/22/2011 | Tate-Jones, Inc. | $ 116.45 | Inventory Payments | Cleared |
| 1059905 | 6/22/2011 | Tol-Co, Inc. | $ 2,423.55 | Inventory Payments | Cleared |
| 1059906 | 6/22/2011 | Uline-Duluth | $ 127.66 | Office Supplies | Cleared |
| 1059907 | 6/22/2011 | United Parcel Service | $ 60.00 | Inventory Payments | Cleared |
| 1059908 | 6/22/2011 | United Rentals Southeast, LP | $ 968.20 | Inventory Payments | Cleared |
| 1059909 | 6/22/2011 | West Point Industries | $ 16,134.89 | Inventory Payments | Cleared |
| 1059910 | 6/24/2011 | Burand, Stephen H. | $ 6,510.00 | Inventory Payments | Cleared |
| 1059911 | 6/24/2011 | CSM Consulting, Inc. | $ 23,971.00 | Inventory Payments | Cleared |
| 1059916 | 6/24/2011 | Ford Credit Commercial Leasi | $ 6,252.52 | Leases | Cleared |
| 1059912 | 6/24/2011 | Gauvin, Denis | $ 1,221.28 | Contract Labor | Cleared |
| Wire/ACH | 6/24/2011 | Hourly Payroll Direct Deposit | $ 6,672.50 | Payroll Net - Direct Deposit | Cleared |
| 1059917 | 6/24/2011 | McBurney, Franklin B | $ 9,210.46 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059913 | 6/24/2011 | McBurney, John Curtis | $ 3,002.35 | Inventory Payments - Emp Exp Report | Cleared |
| 1059914 | 6/24/2011 | Milner, Inc. | $ 544.84 | Office Supplies | Cleared |
| 1059918 | 6/24/2011 | Pierce, John D | $ 500.17 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 6/27/2011 | SunTrust Bank - MCB 401K Plan | $ 9,910.73 | 401K | Cleared |
| Wire/ACH | 6/27/2011 | SunTrust Bank - MCB 401K Plan | $ 378.75 | 401K | Cleared |
| Wire/ACH | 6/27/2011 | SunTrust Bank - MCB 401K Plan | $ 380.73 | 401K | Cleared |
| Wire/ACH | 6/27/2011 | SunTrust Bank - MCB 401K Plan | $ 422.74 | 401K | Cleared |
| Wire/ACH | 6/27/2011 | Swerdlin & Company | $ 2,491.84 | Flex Spending | Cleared |
| Wire/ACH | 6/27/2011 | Swerdlin & Company | $ 100.68 | Flex Spending | Cleared |
| 1059933 | 6/28/2011 | Arkansas Dept of Finance W/H | $ 323.39 | Taxes Paid - Payroll | Outstanding |
| 1059919 | 6/28/2011 | Atelier D'usinage Plamondon | $ 13,084.37 | Old Debt | Cleared |
| 1059920 | 6/28/2011 | Bridges, Elizabeth B, CPA | $ 1,785.00 | Contract Labor | Cleared |
| 1059921 | 6/28/2011 | Control Southern | $ 1,248.00 | Inventory Payments | Cleared |
| 1059935 | 6/28/2011 | Georgia Dept of Labor-Employ | $ 30.75 | Taxes Paid - Payroll | Outstanding |
| 1059922 | 6/28/2011 | Gwinnett County-Tax Commissi | $ 92.00 | Taxes Paid - Other | Cleared |
| Wire/ACH | 6/28/2011 | Kugler Kandestin LLP | $ 16,585.26 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 6/28/2011 | McBurney Corporation of California | $ 69,894.68 | MCA | Cleared |
| 1059923 | 6/28/2011 | McLain & Merritt PC | $ 9,379.76 | Professional Fees (Accounting & Legal) | Cleared |
| 1059924 | 6/28/2011 | Midwest Precision Castings | $ 8,490.95 | Inventory Payments | Cleared |
| 1059925 | 6/28/2011 | Mutual of Omaha | $ 1,453.97 | Insurance | Cleared |
| 1059926 | 6/28/2011 | Principal Financial Group | $ 2,799.18 | Insurance | Cleared |
| 1059927 | 6/28/2011 | RF Gansereit & Associates, I | $ 2,657.37 | Old Debt | Cleared |
| 1059928 | 6/28/2011 | Tennessee Treasurer of State | $ 50.00 | Other Operating Expenses | Cleared |
| 1059930 | 6/28/2011 | West Virginia Dept of Tax & | $ 30.00 | Other Operating Expenses | Cleared |
| 1059931 | 6/28/2011 | West Virginia Secretary of S | $ 25.00 | Other Operating Expenses | Cleared |
| 1059937 | 6/29/2011 | Acoustic Cleaning Systems,In | $ 850.00 | Inventory Payments | Cleared |
| Wire/ACH | 6/29/2011 | Electronic Federal Tax Payment | $ 1,464.02 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 6/29/2011 | Georgia Dept of Revenue | $ 361.84 | Taxes Paid - Payroll | Cleared |
| 1059936 | 6/29/2011 | Mimms, Samuel Lee | $ 38.12 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 6/29/2011 | Rice Lake Construction Group | $ 2,500.00 | Old Debt | Cleared |
| Wire/ACH | 6/29/2011 | Salary Payroll Direct Deposit | $ 74,362.42 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 6/29/2011 | SVN Gwinnett Park, LLC | $ 20,774.91 | Rent | Cleared |
| Wire/ACH | 6/29/2011 | Swerdlin & Company | $ 2,391.16 | Flex Spending | Cleared |
| Wire/ACH | 6/30/2011 | Denis Gauvin | $ 7,174.58 | Contract Labor | Cleared |
| Wire/ACH | 6/30/2011 | Grisanti, Galef, & Goldress, I | $ 32,500.00 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 6/30/2011 | McBurney Corporation of California | $ 22,716.72 | MCA | Cleared |
| Wire/ACH | 6/30/2011 | SunTrust Bank - MCB 401K Plan | $ 9,869.07 | 401K | Cleared |

The McBurney Corporation                Checks and Disbursements 90 Days Prior                By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| Wire/ACH | 6/30/2011 | SunTrust Bank - MCB 401K Plan | $ 373.49 | 401K | Cleared |
| Wire/ACH | 7/1/2011 | AAF-Ltd | $ 20,000.00 | Old Debt | Cleared |
| 1059938 | 7/1/2011 | Carpenter, Nathaniel Steve | $ 711.90 | Inventory Payments - Emp Exp Report | Cleared |
| 1059939 | 7/1/2011 | Detroit Stoker Company, LLC | $ 5,629.60 | Inventory Payments | Cleared |
| Wire/ACH | 7/1/2011 | Hourly Payroll Direct Deposit | $ 6,522.17 | Payroll Net - Direct Deposit | Cleared |
| 1059940 | 7/1/2011 | McBurney, Franklin B | $ 6,043.13 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059941 | 7/1/2011 | McBurney, John Curtis | $ 3,044.09 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059942 | 7/1/2011 | Murphy, Robert H | $ 562.74 | Inventory Payments - Emp Exp Report | Cleared |
| 1059943 | 7/1/2011 | Perdido Creek, Inc. | $ 750.00 | Rent | Cleared |
| 1059944 | 7/1/2011 | Pierce, John D | $ 655.21 | Inventory Payments - Emp Exp Report | Cleared |
| 1059945 | 7/1/2011 | Pittman, George E | $ 304.61 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 7/1/2011 | Wells Fargo Insurance Services | $ 39,926.69 | Insurance | Cleared |
| Wire/ACH | 7/5/2011 | Electronic Federal Tax Payment | $ 28,436.42 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/5/2011 | Georgia Dept of Revenue | $ 4,069.08 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/5/2011 | Hartford Financial Services, I | $ 34,258.00 | Insurance | Cleared |
| 1059946 | 7/6/2011 | Airgas South | $ 2,564.99 | Inventory Payments | Cleared |
| 1059947 | 7/6/2011 | Airgas South | $ 61.77 | Inventory Payments | Cleared |
| 1059948 | 7/6/2011 | Arise Incorporated | $ 127.00 | Inventory Payments | Cleared |
| 1059949 | 7/6/2011 | Arkansas-Oregon Pneumatics, | $ 566.00 | Inventory Payments | Cleared |
| 1059950 | 7/6/2011 | AT&T | $ 75.47 | Telephone | Cleared |
| 1059951 | 7/6/2011 | AT&T | $ 2,032.98 | Telephone | Cleared |
| 1059952 | 7/6/2011 | Berner Oil Company | $ 352.93 | Inventory Payments | Cleared |
| 1059953 | 7/6/2011 | Brand Energy Solutions, LLC | $ 2,339.50 | Inventory Payments | Cleared |
| 1059954 | 7/6/2011 | CSM Consulting, Inc. | $ 8,983.00 | Inventory Payments | Cleared |
| 1059955 | 7/6/2011 | Distribution International | $ 825.14 | Inventory Payments | Cleared |
| 1059956 | 7/6/2011 | Entergy | $ 334.64 | Utilities | Cleared |
| 1059957 | 7/6/2011 | Fastenal Co. | $ 121.35 | Inventory Payments | Cleared |
| 1059958 | 7/6/2011 | Gwinnett County-Tax Commissi | $ 1,534.26 | Taxes Paid - Other | Cleared |
| 1059959 | 7/6/2011 | Harbison Walker Refractories | $ 2,250.13 | Inventory Payments | Cleared |
| Wire/ACH | 7/6/2011 | Hazen Research, Inc. | $ 747.50 | Inventory Payments | Cleared |
| 1059960 | 7/6/2011 | Hendon, Jackie D | $ 20.90 | Inventory Payments - Emp Exp Report | Cleared |
| 1059961 | 7/6/2011 | Hinkle Stoker Consulting, Co | $ 12,000.00 | Inventory Payments | Cleared |
| 1059962 | 7/6/2011 | Hoppe Computer Services | $ 1,962.50 | Contract Labor | Cleared |
| 1059963 | 7/6/2011 | Jackson EMC | $ 3,823.00 | Utilities | Cleared |
| 1059964 | 7/6/2011 | Jordan, Ronnie G | $ 643.51 | Inventory Payments - Emp Exp Report | Cleared |
| 1059965 | 7/6/2011 | McBride, Michael H | $ 896.59 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059966 | 7/6/2011 | McBurney, Willard B | $ 9,263.07 | Contract Labor | Cleared |
| 1059967 | 7/6/2011 | MXToolBox, Inc. | $ 607.50 | Inventory Payments | Cleared |
| 1059968 | 7/6/2011 | Penn Tool | $ 1,072.07 | Inventory Payments | Cleared |
| 1059969 | 7/6/2011 | Pierce, John D | $ 716.72 | Inventory Payments - Emp Exp Report | Cleared |
| 1059970 | 7/6/2011 | Republic Services | $ 164.29 | Utilities | Cleared |
| 1059971 | 7/6/2011 | Sago Networks Corporation | $ 1,999.00 | Internet | Outstanding |
| 1059972 | 7/6/2011 | Sheppard, James D | $ 2,279.15 | Inventory Payments - Emp Exp Report | Cleared |
| 1059973 | 7/6/2011 | Tidwell, Ellis R | $ 3,113.03 | Inventory Payments - Emp Exp Report | Cleared |
| 1059974 | 7/6/2011 | United Rentals Southeast, LP | $ 10,708.85 | Inventory Payments | Cleared |
| 1059975 | 7/6/2011 | Windstream Arkansas, Inc. | $ 215.69 | Utilities | Cleared |
| Wire/ACH | 7/7/2011 | Electronic Federal Tax Payment | $ 1,437.56 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/7/2011 | Georgia Dept of Revenue | $ 358.23 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/7/2011 | McBurney Corporation of California | $ 58,893.80 | MCA | Cleared |
| 1059979 | 7/8/2011 | Bridges, Elizabeth B, CPA | $ 1,455.00 | Contract Labor | Cleared |
| Wire/ACH | 7/8/2011 | Citibank, N.A. | $ 40.00 | Service Charge | Cleared |
| 1059981 | 7/8/2011 | Georgia Dept of Labor-Employ | $ 27.20 | Taxes Paid - Payroll | Outstanding |
| Wire/ACH | 7/8/2011 | Hourly Payroll Direct Deposit | $ 6,843.41 | Payroll Net - Direct Deposit | Cleared |
| 1059976 | 7/8/2011 | Imig, Gregory Alan | $ 978.45 | Travel & Entertainment - Emp Exp Report | Cleared |
| 1059978 | 7/8/2011 | Little, Don | $ 6,030.22 | Inventory Payments - Emp Exp Report | Cleared |
| 1059977 | 7/8/2011 | Pittman, George E | $ 119.39 | Inventory Payments - Emp Exp Report | Cleared |
| Wire/ACH | 7/8/2011 | Swerdlin & Company | $ 100.68 | Flex Spending | Cleared |
| 1059980 | 7/8/2011 | United Parcel Service | $ 1,432.43 | Inventory Payments | Cleared |
| Wire/ACH | 7/11/2011 | AAF-Ltd | $ 20,000.00 | Old Debt | Cleared |
| Wire/ACH | 7/11/2011 | Electronic Federal Tax Payment | $ 79.63 | Taxes Paid - Payroll | Cleared |

The McBurney Corporation
Checks and Disbursements 90 Days Prior
By Date

| Check # | Date | Payee | Amount | Purpose | Status |
|---|---|---|---|---|---|
| Wire/ACH | 7/11/2011 | SunTrust Bank - MCB 401K Plan | $ 378.94 | 401K | Cleared |
| Wire/ACH | 7/12/2011 | Alabama Dept of Revenue-W/H Ta | $ 420.70 | Taxes Paid - Payroll | Cleared |
| 1059982 | 7/12/2011 | Bridges, Elizabeth B, CPA | $ 2,445.00 | Contract Labor | Cleared |
| Wire/ACH | 7/12/2011 | Hourly Payroll Direct Deposit | $ 9,834.72 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 7/12/2011 | McBurney Corporation of California | $ 100,000.00 | MCA | Cleared |
| Wire/ACH | 7/12/2011 | Salary Payroll Direct Deposit | $ 74,065.89 | Payroll Net - Direct Deposit | Cleared |
| Wire/ACH | 7/12/2011 | Vistage Worldwide, Inc. | $ 21,165.00 | Other Operating Expenses | Cleared |
| Wire/ACH | 7/13/2011 | Electronic Federal Tax Payment | $ 1,499.68 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/13/2011 | Georgia Dept of Revenue | $ 372.02 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/14/2011 | ADP - TAX | $ 33,592.49 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/14/2011 | ADP - TAX | $ 2,493.35 | Taxes Paid - Payroll | Cleared |
| Wire/ACH | 7/14/2011 | Grisanti, Galef, & Goldress, I | $ 11,000.00 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 7/14/2011 | McBurney, Willard B | $ 4,243.46 | Contract Labor | Cleared |
| Wire/ACH | 7/14/2011 | McLain & Merritt PC | $ 5,760.48 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 7/14/2011 | Parker, Hudson, Rainer, & Dobb | $ 50,000.00 | Professional Fees (Accounting & Legal) | Cleared |
| Wire/ACH | 7/15/2011 | CSM Consulting, Inc. | $ 11,255.00 | Inventory Payments | Cleared |
| Wire/ACH | 7/15/2011 | K&L Gates LLP | $ 6,453.72 | Professional Fees (Accounting & Legal) | Cleared |
| **Total** | | | **$ 3,515,092.87** | | |

**Attachment 3-c**

Identified in No. 3-c is a list of transfers by the Debtor within the one-year period prior to the Petition Date.  The Debtor has not evaluated whether any of the recipients of these payments are "insiders" of the Debtor as such term is defined by Section 101(31) of the Bankruptcy Code, and nothing herein should be construed as an admission or representation by the Debtor that any such recipient, as a matter of law or fact, is an insider of the Debtor.

With respect to Williard McBurney, Franklin McBurney, and John McBurney, the aggregate amount of payments to these individuals over the 12-month period immediately preceding the Petition Date includes expense reimbursements, loan payments, and monetary compensation.  A breakdown of the payments to these individuals is summarized below.

| Insider | Expense Reports | Loan Payments | Compensation | Total |
|---------|-----------------|---------------|--------------|-------|
| Willard McBurney | | $300,000.00 | $155,644.38 | $455,644.38 |
| Blake McBurney | $232,567.18 | $32,000.00 | $177,627.80 | $442,194.98 |
| John McBurney | $86,048.90 | $100,000.00 | $136,989.18 | $323,038.08 |

As of the Petition Date, there were no amounts owing to either Willard McBurney, Blake McBurney or John McBurney.

1925191_1

## <u>STATEMENT WITH RESPECT TO SCHEDULES</u>

Unless otherwise specified in the Schedules, all of the values or figures listed in these Schedules or any attachment hereto reflect the amounts shown on the Debtor's books and records as of July 15, 2011.  With respect to the amount listed as owing to any particular creditor, the amount shown in these Schedules is based on the Debtor's trial balance, as of July 15, 2011, which amount may not reflect the total amount due as of July 15, 2011, as some of the invoices from any given creditor may not have been recorded in the general ledger by the close of business on July 15, 2011.  With respect to the assets identified in the Schedules, the market value shown in these Schedules for such assets may be substantially higher or lower than their actual value, some of the listed assets may not be owned by the Debtor, some of the assets may have been disposed of prior to the Petition Date, certain assets may have reached the end of their useful life, or some assets may have no value to the Debtor.

B6A (Official Form 6A) (12/07)

In re  **The McBurney Corporation** _____,  Case No. __**11-70684**_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re **The McBurney Corporation** , Case No. __11-70684__

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash in Company bank accounts** | - | 216,692.24 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit held by SCANA Energy** | - | 300.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        216,992.24
(Total of this page)

__2__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re   **The McBurney Corporation**                                    ,   Case No.   __11-70684__
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Interests in Subsidiaries (other than SC McBurney BioEnergy)** | **-** | **Unknown** |
| | | **Interest in SC McBurney BioEnergy** | **-** | **5,100.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable balance on company books as of July 15, 2011, of which (i) $2,287,241 consists of inter-company receivables from McBurney Power Limited for Abitibi and Fortress jobs and (ii) $3,933,449.21 is owed by Tate & Lyle Industries Limited, which is the subject of a pending lawsuit** | **-** | **6,862,375.25** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      **6,867,475.25**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   __The McBurney Corporation_____,   Case No. ___11-70684_____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Suit Against Tate & Lyle Industries Limited d/b/a Tate & Lyle Sugars Europe** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **U.S. Patent 7,806,090 B2** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Autos, trucks and trailers** | - | **15,010.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furniture, supplies and fixtures** | - | **95,322.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **IT equipment and warehouse equipment** | - | **39,675.00** |
| 30. Inventory. | | **All Items of Inventory as of March 2011 (cost basis)** | - | **106,971.51** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Surety Bonds (Face Amount)** | - | **98,500.00** |

|  | Sub-Total > | **355,478.51** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **7,439,946.00** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **The McBurney Corporation**                                    Case No.    __11-70684__
                                                                         ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 10/15/2010 | | | | | |
| McNaughton-McKay SE Inc. PO Box 890976 Charlotte, NC 28289-0976 | | - | | Judgment Lien<br><br>Real and Personal Property | | X | | | |
| | | | | Value $          Unknown | | | | 55,109.82 | Unknown |
| Account No. | | | | 2/4/2011 | | | | | |
| Patton's Inc. PO Box 63128 Charlotte, NC 28263-3128 | | - | | Judgment Lien<br><br>Personal Property | | X | | | |
| | | | | Value $          Unknown | | | | 8,000.00 | Unknown |
| Account No. | | | | 5/9/2011 | | | | | |
| Twin City Clarage 5959 Trenton Lane N Minneapolis, MN 55442 | | - | | Judgment Lien<br><br>Personal Property | | X | X | | |
| | | | | Value $          Unknown | | | | 27,500.00 | Unknown |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal<br>(Total of this page) | 90,609.82 | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 90,609.82 | 0.00 |

B6E (Official Form 6E) (4/10)

In re  **The McBurney Corporation**                                           Case No. ___**11-70684**_____
                                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**12**   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **The McBurney Corporation**                                    ,          Case No.    **11-70684**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.   | | | | Notice Only | | | | | | |
| Ballance, Chris 914 Collier Road NW # 1304 Atlanta, GA 30318 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.   | | | | Notice Only | | | | | | |
| Bridges, Bette 60 Olive Lane Marietta, GA 30060 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.   | | | | Notice Only | | | | | | |
| Bullock, Peter S 1714 Breton Hunt Lane Suwanee, GA 30024 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.   | | | | Notice Only | | | | | | |
| Bunner, Ben 3981 Devon Oaks Drive NE Marietta, GA 30066 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.   | | | | Expenses incurred | | | | | | |
| Cantrell, Mike PO Box 1363 Dacula, GA 30019 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 59.70 | | 59.70 |

Sheet  **1**   of  **12**   continuation sheets attached to                                    Subtotal               | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                        (Total of this page)         59.70     | 59.70 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **The McBurney Corporation**                                    ,    Case No.    **11-70684**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Expenses incurred | | | | | |
| Carpenter, Steve 994 Jay Road Brewton, AL 36426 | | - | | | | X | | | 0.00 |
| | | | | | | | | 1,190.41 | 1,190.41 |
| Account No. | | | | Notice Only | | | | | |
| Culver, Michael J. 1009 Tree Summit Parkway Duluth, GA 30096 | | - | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Expenses incurred | | | | | |
| Davis, Stephen R. 5620 Habersham Valley Suwanee, GA 30024 | | - | | | | X | | | 0.00 |
| | | | | | | | | 15.00 | 15.00 |
| Account No. | | | | Notice Only | | | | | |
| Ganga, Raymond C. 5272 Oxbow Road Stone Mountain, GA 30087 | | - | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Hourly Employee | | | | | |
| Garmon, Leslie J. 454 Primrose Lane Pendergrass, GA 30567 | | - | | | | X | | | 0.00 |
| | | | | | | | | 657.60 | 657.60 |

Sheet  **2**   of  **12**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,863.01 | 1,863.01 |

B6E (Official Form 6E) (4/10) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Notice Only | | | | | | |
| Gauvin, Denis 3078 Rue des Groseilliers Trois, Quebec G8Z 2C5 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Notice Only | | | | | | |
| Hammond, Rick 1307 Bishop Pine Drive Ladson, SC 29456 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Notice Only | | | | | | |
| Hendon, Jackie P.O. Box 85 Lueders, TX 79533 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Notice Only | | | | | | |
| Hilliard, Rick 5 Jessamine Trail Lawrenceville, GA 30045 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Notice Only | | | | | | |
| Hoppe, Rob 2171 Brooks Rd Dacula, GA 30211 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __3___ of __12___ continuation sheets attached to     Subtotal     | 0.00 | |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __The McBurney Corporation__ _____,    Case No. __11-70684__ _____

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                              **Wages, salaries, and commissions**

                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Notice Only | | | | | |
| Imig, Greg 4470 Landover Way Suwanee, GA 30024 | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Notice Only | | | | | |
| Jordan, Ron 1061 S. Naples St Labelle, FL 33935 | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Notice Only | | | | | |
| Krauth, David A. 3061 Royal Creek Way Lilburn, GA 30047 | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Notice Only | | | | | |
| Kreunen, Todd J. 3329 Jean Marie Lane Gainesville, GA 30506 | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Notice Only | | | | | |
| Leblanc, Steven M. 1060 Saddle Lake Court Roswell, GA 30076 | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __4__ of __12__ continuation sheets attached to                  Subtotal      | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    0.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __The McBurney Corporation__ _____,    Case No. ____11-70684____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Expenses incurred | | | | | |
| Lightfoot, Dan 281 Vineyard Lane Birmingham, AL 35242 | - | | | | | | X | | 757.85 | 0.00 / 757.85 |
| Account No. | | | | | Notice Only | | | | | |
| Little, Don E. 4070 Iona Street Titusville, FL 32796 | - | | | | | | X | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | Hourly Employee | | | | | |
| Lytle, Donna 4458 Caney Fork Circle Braselton, GA 30517 | - | | | | | | X | | 664.64 | 0.00 / 664.64 |
| Account No. | | | | | Expenses incurred | | | | | |
| Martin, Samuel R. PO Box 1474 Greenwood, SC 29646 | - | | | | | | X | | 3,588.11 | 0.00 / 3,588.11 |
| Account No. | | | | | Expenses incurred | | | | | |
| Matkin, Ronald C. 159 Dallas 108 Fordyce, AR 71742 | - | | | | | | X | | 3,902.54 | 0.00 / 3,902.54 |

Sheet __5__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 8,913.14 | 0.00 / 8,913.14 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **The McBurney Corporation**                                      ,          Case No.  **11-70684**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J C |  |  |  |  |  |  |  |  |
| Account No. |  |  |  | Notice Only |  |  |  |  |  |  |
| McBride, Michael H. 635 Huntington Way Lilburn, GA 30047 | - |  |  |  |  | X |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No. |  |  |  | Notice Only |  |  |  |  |  |  |
| McBurney, Franklin B 2845 Arborwoods Drive Alpharetta, GA 30022 | - |  |  |  |  | X |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No. |  |  |  | Hourly Employee |  |  |  |  |  |  |
| McBurney, James Eric P.O. Box 1827 Norcross, GA 30093 | - |  |  |  |  | X |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 955.00 |  | 955.00 |
| Account No. |  |  |  | Notice Only |  |  |  |  |  |  |
| McBurney, Sr., John C. 10815 Avian Drive Alpharetta, GA 30022 | - |  |  |  |  | X |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No. |  |  |  | Notice Only |  |  |  |  |  |  |
| McBurney, Willard B. 3918 East Brookhaven Drive Atlanta, GA 30319 | - |  |  |  |  | X |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |

Sheet  **6**  of  **12**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 955.00 | | 955.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **The McBurney Corporation**                                    ,    Case No.    **11-70684**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Hourly Employee | | | | | | |
| Meyer, Connie 4640 Wheeler Creek Drive Hoschton, GA 30548 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 373.12 | | 373.12 |
| Account No. | | | | Hourly Employee | | | | | | |
| Mimbs, Samuel L. 434 Hemlock Drive Lawrenceville, GA 30045 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 720.00 | | 720.00 |
| Account No. | | | | Notice Only | | | | | | |
| Mockridge, Edward H. 785 Winston Drive Lawrenceville, GA 30044 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Hourly Employee | | | | | | |
| Murphy, John 689 Falling Leaf Drive Lilburn, GA 30047 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 866.50 | | 866.50 |
| Account No. | | | | Notice Only | | | | | | |
| Murphy, Robert H. 638 Falling Leaf Drive Lilburn, GA 30047 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __7__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,959.62 | 1,959.62 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **The McBurney Corporation**                                        ,    Case No. ___**11-70684**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | Hourly Employee | | | | | | |
| Pellegrino, Donna 2200 Pebble Beach Drive Lawrenceville, GA 30043 | - | | | | | | X | | 952.00 | 0.00 | 952.00 |
| Account No. | | | | | Notice Only | | | | | | |
| Peterson, John F. 3467 Windridge Drive Marietta, GA 30066 | - | | | | | | X | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | Expenses incurred | | | | | | |
| Pierce, John 2557 Sandtown Road Washington, GA 30673 | - | | | | | | X | | 1,327.58 | 0.00 | 1,327.58 |
| Account No. | | | | | Hourly Employee | | | | | | |
| Pierce, John 2557 Sandtown Road Washington, GA 30673 | - | | | | | | X | | 1,135.73 | 0.00 | 1,135.73 |
| Account No. | | | | | Notice Only | | | | | | |
| Pittman, George E 2572 Cardinal Lake Circle Duluth, GA 30096 | - | | | | | | X | | 0.00 | 0.00 | 0.00 |

Sheet _**8**_ of _**12**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,415.31 | 3,415.31 |

B6E (Official Form 6E) (4/10) - Cont.

In re __The McBurney Corporation__ ,  Case No. __11-70684__
 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No.<br>Pruett, Beverly<br>46 West Peachtree St<br>Norcross, GA 30071 | | - | | Hourly Employee | | X | | 1,152.70 | 0.00 | 1,152.70 |
| Account No.<br>Sandmann, John D.<br>3156 Deadend Trail<br>Kennesaw, GA 30144 | | - | | Expenses incurred | | X | | 2,607.53 | 0.00 | 2,607.53 |
| Account No.<br>Sheppard, James D.<br>441 Wisteria Lane<br>Kerrville, TX 78028 | | - | | Notice Only | | X | | 0.00 | 0.00 | 0.00 |
| Account No.<br>Tidwell, Ellis R.<br>100 Bob White Road<br>Rison, AR 71665 | | - | | Notice Only | | X | | 0.00 | 0.00 | 0.00 |
| Account No.<br>Wallace, Raymond M<br>1764 Apple Blvd<br>Marietta, GA 30066 | | - | | Notice Only | | X | | 0.00 | 0.00 | 0.00 |

Sheet __9__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,760.23 | 3,760.23

B6E (Official Form 6E) (4/10) - Cont.

In re    **The McBurney Corporation**                                          ,    Case No. ___**11-70684**___
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Hourly Employee** | | | | | |
| **Winemiller, Timothy** **3920 Club Drive, Apt # 508** **Duluth, GA 30096** | - | | | | X | | **886.50** | **0.00** **886.50** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __**10**__ of __**12**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **886.50**    **0.00** **886.50**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **The McBurney Corporation** _____ ,    Case No. **11-70684** _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Unemployment Taxes | | | | | 0.00 |
| **Arkansas Dept of Workforce Ser PO Box 8007 Little Rock, AR 72203-8007** | - | | | | | | X | | 646.78 | 646.78 |
| Account No. **xxxxx xxxx xx0001** | | | | | 5/1/2010 - 5/31/2010 Goods and Services Tax | | | | | Unknown |
| **Canada Revenue Agency 275 Pope Road Summerside PE C1N 6A2** | - | | | | | | X | X | 752,498.73 | Unknown |
| Account No. | | | | | Payroll Taxes | | | | | 0.00 |
| **Georgia Department of Labor P.O. Box 740235 Atlanta, GA 30374-0235** | - | | | | | | X | | 4,548.13 | 4,548.13 |
| Account No. | | | | | Unemployment Taxes | | | | | 0.00 |
| **Georgia Department of Labor MPU - Suite 752, Sussex Place 148 Andrew Young Int'l Blvd NE Atlanta, GA 30303-1751** | - | | | | | | X | | 57.95 | 57.95 |
| Account No. **xxx xx00 02** | | | | | 8/1/2009 - 10/31/2009 Value Added Tax | | | | | Unknown |
| **NETPU Centralised VAT Ruby House, 8 Ruby Place Aberdeen, United Kingdom AB10 1ZP** | - | | | | | | X | X | 211,183.58 | Unknown |

Sheet __11__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| (Total of this page) | 968,935.17 | 5,252.86 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **The McBurney Corporation**                                     ,    Case No.    **11-70684**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Unemployment Taxes** | | | | | |
| **SC Dept of Revenue W/H** **301 Gervais Street** **PO Box 125** **Columbia, SC 29214** | - | | | | X | | 1,984.50 | 0.00 / 1,984.50 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet **12** of **12** continuation sheets attached to | Subtotal | 0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page)   1,984.50 | 1,984.50 |
| | Total | 0.00 |
| | (Report on Summary of Schedules)   992,732.18 | 29,049.87 |

B6F (Official Form 6F) (12/07)

In re     **The McBurney Corporation**                                            ,     Case No.     **11-70684**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | Trade | | | | | | |
| A-A Electric, Inc. 1665 Lakes Parkway Suite 108 Lawrenceville, GA 30043 | - | | | | | | X | | 128.71 |
| Account No. | | | Trade | | | | | | |
| AAF-Ltd Bassington Lane, Cramlington Northumberland NE UK 23 8Af | - | | | | | | X | | 405,014.39 |
| Account No. | | | Trade | | | | | | |
| Aciers MCM Steel, Inc. 2309 Blv Labelle St Jerome J7Y  5E9, QC | - | | | | | | X | | 9,712.00 |
| Account No. | | | Notice Only | | | | | | |
| Acoustic Cleaning Systems,Inc. 860 Alexandria-Wellington Road PO Box 609 Alexandria, AL 36250 | - | | | | | | X | | 0.00 |

__49__  continuation sheets attached

Subtotal
(Total of this page)                                                    414,855.10

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Trade | | X | | |
| **ACS Valves**<br>**611 Argyle St N**<br>**Caledonia**<br>**N3W 1M1, ON** | | | | | | | | 2,559.75 |
| Account No. **xxx2609** | | | - | Toll Free Number | | X | | |
| **Advanced Integrated Tech.**<br>**PO Box 447**<br>**Chanhassen, MN 55317** | | | | | | | | 150.63 |
| Account No. | | | - | Trade | | X | | |
| **Air Techniques, Inc.**<br>**2999 Johnson Ferry Road**<br>**Marietta, GA 30062** | | | | | | | | 22,970.00 |
| Account No. | | | - | Trade | | X | | |
| **Airgas National Welders**<br>**1298 Liberty Hill Rd**<br>**Toccoa, GA 30577** | | | | | | | | 4,854.60 |
| Account No. | | | - | Trade | | X | | |
| **Airgas South**<br>**PO Box 532609**<br>**Atlanta, GA 30353-2609** | | | | | | | | 713.49 |

Sheet no. __1___ of __49___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,248.47

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                    ,          Case No.  **11-70684**
                                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| Alabama Electric Company Inc. of Dothan PO Box 8277 Dothan, AL 36304-0277 | | - | | | | X | | 31,298.52 |
| Account No. | | | | Notice Only | | | | |
| American Boa, Inc. PO Box 1301 Cumming, GA 30028 | | - | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| Ametek PO Box 8500/S-8105 Philadelphia, PA 19178-8105 | | - | | | | X | | 677.84 |
| Account No. | | | | Trade | | | | |
| ARAMARK Refreshment Services 1299 Collier Rd. N.W. Atlanta, GA 30318 | | - | | | | X | | 218.60 |
| Account No. | | | | Trade | | | | |
| Arise Incorporated Grand Bay I 7000 South Edgerton Rd Ste 100 Brecksville, OH 44141-3172 | | - | | | | X | | 3,275.64 |

Sheet no. __2__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **35,470.60**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Art Iron Works 70 Commerce Drive Oneonta, AL 35121 | | - | | | | X | | 15,232.64 |
| Account No. | | | | Notice Only | | | | |
| AT&T PO Box 5019 Carol Stream, IL 60197-5019 | | - | | | | X | | 0.00 |
| Account No. | | | | Utilities | | | | |
| AT&T PO Box 105262 Atlanta, GA 30348-5262 | | - | | | | X | | 1,380.70 |
| Account No. | | | | Utilities | | | | |
| AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | | - | | | | X | | 4,022.99 |
| Account No. | | | | Notice Only | | | | |
| Atelier D'usinage Plamondon et Fils Inc. 2399 rue Royale, C.P. 965 Trois-Rivieres G9A 5K2, QC | | - | | | | X | | 0.00 |

Sheet no. __3___ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        20,636.33

B6F (Official Form 6F) (12/07) - Cont.

In re  __The McBurney Corporation_____,    Case No. ___11-70684_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Austin Brown Sales Inc 627-H East College Ave Decatur, Ga 30030 | | - | | | X | | 167.00 |
| Account No. | | | Trade | | | | |
| Automatic Controls 5202-G Brook Hollow Parkway Norcross, GA 30071 | | - | | | X | | 5,771.78 |
| Account No. | | | Trade | | | | |
| Avis Rent A Car System, Inc. 7876 Collections Center Drive Chicago, IL 60693 | | - | | | X | | 2,636.20 |
| Account No. | | | Trade | | | | |
| Babbitt International Inc. PO Box 70094 Houston, TX 77270 | | - | | | X | | 80.22 |
| Account No. | | | Legal services | | | | |
| Baker,Donelson,Bearman, Caldwell & Berkowitz,PC Monarch Plaza, Suite 1600 Atlanta, GA 30326 | | - | | | X | | 5,304.50 |

| | | |
|---|---|---|
| Sheet no. __4___ of __49___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 13,959.70 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                   ,    Case No. ___**11-70684**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Barron Fan Technology, Inc. PO Box 1883 Alabaster, AL 35007 | - | | | | X | | 10,794.00 |
| Account No. | | | Trade | | | | |
| Berner Oil Company PO Box 1205 Clewiston, FL 33440-1205 | - | | | | X | | 1,862.49 |
| Account No. | | | Notice Only | | | | |
| Bolt Expo, Inc 5952 Peachtree Industrial Blvd. Norcross, GA 30071 | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| Boreal Mechanical Contractors 891 Alloy Place Thunder Bay P7B 6G4, ON | - | | | | X | | 9,100.48 |
| Account No. | | | Trade | | | | |
| Brand Energy Solutions, LLC PO Box 91473 Chicago, IL 60693 | - | | | | X | | 396.56 |

Sheet no. __5___ of __49___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **22,153.53**

B6F (Official Form 6F) (12/07) - Cont.

In re     **The McBurney Corporation**                                    ,          Case No. _____**11-70684**_____
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Brewton Iron Works, Inc PO Box 1228 Attn: Bubba Bracken Brewton, AL 36427 | - | | | | X | | 1,442.80 |
| Account No. | | | Trade | | | | |
| Building Maintenance Services 1955 Vaughn Road Suite 105 Kennesaw, GA 30144 | - | | | | X | X | 1,530.00 |
| Account No. | | | Trade | | | | |
| Bureau of Nat'l Affairs, Inc. PO Box 17009 Baltimore, MD 21297-1009 | - | | | | X | | 1,038.80 |
| Account No. | | | Trade | | | | |
| Busch's Auto Supplies Ltd. Machine & Wel 800 Sixth Street West Fort Frances P9A 3E9, ON | - | | | | X | X | 5,031.59 |
| Account No. | | | Trade | | | | |
| C & L Logistics & Transportation LLC 9185 Paysphere Circle Chicago, IL 60674 | - | | | | X | | 550.00 |

| | | |
|---|---|---|
| Sheet no. __**6**__ of __**49**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 9,593.19 |

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Cajun Air, Inc. 39 MLK Avenue Jefferson, GA 30549 | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| Carolina Fluid Components PO Box 601687 Charlotte, NC 28260-1687 | - | | | | X | | 648.51 |
| Account No. | | | Notice Only | | | | |
| Cartridge World Mall Of Ga 3276 Buford Dr Buford, Ga 30519 | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| CDW Computer Centers, Inc. PO Box 75723 Chicago, IL 60675-5723 | - | | | | X | X | 90.62 |
| Account No. | | | Trade | | | | |
| Ceproof Ltd. Bordesley Hall, Alvechurch Birmingham, United Kingdom B48 7QB | - | | | | X | | 15,595.40 |

Sheet no. __7___ of __49___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    16,334.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **The McBurney Corporation**                                      ,          Case No. ___**11-70684**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade | | | | | |
| Chandler Engineering PO Box 951011 Dallas, TX 75395-1011 | - | | | | | X | | |
| | | | | | | | | 534.56 |
| Account No. | | | Trade | | | | | |
| Cintas Corp.#258 1055 Progress Industrial Blvd Lawrenceville, GA 30043 | - | | | | | X | X | |
| | | | | | | | | 1,379.04 |
| Account No. | | | Trade | | | | | |
| Cintas First Aid & Safety 1705 Corporate Drive Suite 440 Norcross, GA 30093 | - | | | | | X | X | |
| | | | | | | | | 98.56 |
| Account No. | | | Trade | | | | | |
| CiTAL SRL Maestri Del Lavoro 12039 Verzuolo Italy | - | | | | | X | | |
| | | | | | | | | 70,444.07 |
| Account No. | | | Trade | | | | | |
| Clark-Reliance Corporation 605 Commerce Park Drive C/O Control Equipment Company Marietta, GA 30060-2742 | - | | | | | X | | |
| | | | | | | | | 3,768.08 |

Sheet no. __**8**___ of __**49**___ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                 76,224.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **The McBurney Corporation**                                         , Case No. ____**11-70684**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Clow Darling Limited 1201 Cameron Street Thunder Bay P7C 0A1, ON | | - | | | | X | | 11,118.08 |
| Account No. | | | | Trade | | | | |
| Clyde Bergemann-GA PO Box 932082 Atlanta, GA 31193-2082 | | - | | | | X | X | 4,604.96 |
| Account No. | | | | Trade | | | | |
| CML Northern Blower, Inc. 901 Regent Ave W Winnipeg, Manitoba R2C  2Z8 | | - | | | | X | | 36,487.83 |
| Account No. | | | | Trade | | | | |
| Coen Co., Inc. PO Box 4267 Foster City, CA 94404 | | - | | | | X | | 3,050.00 |
| Account No. | | | | Trade | | | | |
| Cole International Inc. 25 Des Forges Suite 001 Trois Rivieres G9A 6A7, QC | | - | | | | X | X | 766.47 |

Sheet no. __**9**___ of __**49**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,027.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **The McBurney Corporation**                                          ,         Case No.    **11-70684**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Comdata Transceiver Services** **PO Box 3389** **Brentwood, TN 37024** | - | | | | X | X | 150.00 |
| Account No. | | | Notice Only | | | | |
| **Conroe Welding Supply, Inc.** **Drawer 2588** **Conroe, TX 77305** | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| **Control Equipment Sales, Inc.** **605 Commerce Park Drive** **Marietta, GA 30060-2742** | - | | | | X | | 2,232.94 |
| Account No. | | | Trade | | | | |
| **Control Southern** **3850 Lakefield Drive** **Suwanee, GA 30024** | - | | | | X | | 50,222.81 |
| Account No. | | | Trade | | | | |
| **Crawford Filteration Inc** **PO Box 294** **Glenham, NY 12527** | - | | | | X | | 2,733.26 |

Sheet no. __10__ of __49__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)          55,339.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **The McBurney Corporation**                                      ,        Case No.   __11-70684__
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| CSM Consulting, Inc. 15117 Laurel Cove Circle Odessa, FL 33556 | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| Culligan Water 16101 Old US 41 Fort Myers, FL 33912 | - | | | | X | | 116.00 |
| Account No. | | | Trade | | | | |
| Custom Instrumentation Services Corporation 7325 South Revere Parkway Centennial, CO 80112-3931 | - | | | | X | | 44,624.00 |
| Account No. | | | Trade | | | | |
| Dell Account Dept 57-004988040 PO Box 9020 Des Moines, IA 50368-9020 | - | | | | X | X | 3,607.10 |
| Account No. | | | Trade | | | | |
| Dell Marketing L.P. C/O Dell USA L.P. PO Box 534118 Atlanta, GA 30353-4118 | - | | | | X | X | 3,364.49 |

Sheet no. __11__ of __49__ sheets attached to Schedule of                    Subtotal                 |  51,711.59
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                          , Case No. ____**11-70684**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Delta Pest Control** **8510 East Ash Street** **PO Box 457** **McGehee, AR 71654-0457** | - | | | | X | X | 993.43 |
| Account No. | | | Trade | | | | |
| **Desmantic** **5, Bruce Grove,** **Wickford Bus Park, Wickford, Essex** **SS11 8QZ** | - | | | | X | | 1,233.65 |
| Account No. | | | Notice Only | | | | |
| **Detroit Stoker Company, LLC** **c/o Davis Energy Products, Inc.** **P.O. Box 88448** **Dunwoody, GA 30356-8448** | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| **Deublin Company** **5136 Eagle Way** **Chicago, IL 60678-1051** | - | | | | X | | 2,034.92 |
| Account No. | | | Trade | | | | |
| **DHL Express (USA)** **16592 Collections Center Drive** **Chicago, IL 60693** | - | | | | X | | 294.38 |

Sheet no. __**12**__ of __**49**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,556.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                      ,         Case No.    **11-70684**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Diamond Power Int., Inc. PO Box 643966 Pittsburgh, PA 15264-3966 | - | | | | X | X | 22,979.94 |
| Account No. | | | Trade | | | | |
| Diamond Power Specialty Corp 2600 East Main St. PO Box 415 Lancaster, OH 43130-0415 | - | | | | X | X | 6,652.64 |
| Account No. | | | Trade | | | | |
| Diamond Power Specialty Ltd. Block 10,Vale of Leven Ind.Est Dumbarton, Scotland G82 3AD | - | | | | X | X | 15,920.49 |
| Account No. | | | Trade | | | | |
| Dillon Boiler Services Co., Inc 380 Crawford St. Fitchburg, MA 01420-6898 | - | | | | X | | 318.10 |
| Account No. | | | Trade | | | | |
| Dwight W. Prouty Company, Inc. PO Box 6807 Mobile, AL 36660 | - | | | | X | | 7,731.53 |

Sheet no. __13__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **53,602.70**

B6F (Official Form 6F) (12/07) - Cont.

In re  __The McBurney Corporation_____,    Case No. ___11-70684_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| ECO., Inc. 3101 N. Hemlock Circle Suite 110-F Broken Arrow, OK 74012-1103 | | - | | | | X | | 642,936.68 |
| Account No. | | | | Notice Only | | | | |
| Emerson Process Management PO Box 70114 Chicago, IL 60673 | | - | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| EMR Silverthorn Ltd. Abercorn Commercial Centre Unit 4, Alperton, Middlesex HA0 1AN | | - | | | | X | X | 6,348.42 |
| Account No. | | | | Utility service in Arkansas | | | | |
| Entergy PO Box 8101 Baton Rouge, LA 70891-8101 | | - | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| ePartners, Inc. 75 Remittance Drive Suite 6617 Chicago, IL 60675-6617 | | - | | | | X | X | 78,206.52 |

Sheet no. __14__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

727,491.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                    ,        Case No.    **11-70684**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Everlasting Valve Co., Inc. PO Box 72041 Cleveland, OH 44192 | - | | | | | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| FCB Leasing Attn:Catrina Anderson 100 E Tryon Road Raleigh, NC 27603-3581 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| FedEx Freight Inc. PO Box 840 Harrison, AR 72602 | - | | | | | X | | 1,346.10 |
| Account No. | | | | Shipping | | | | |
| FedEx Freight/10306 Dept  CH PO Box 10306 Palatine, IL 60055-0306 | - | | | | | X | | 829.79 |
| Account No. | | | | Shipping | | | | |
| FedEx/660481 PO Box 660481 Dallas, TX 75266-0481 | - | | | | | X | | 21.43 |

| | | |
|---|---|---|
| Sheet no. __15__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,197.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                          ,    Case No.    **11-70684**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>FeedForward, Inc.<br>1834 West Oak Parkway<br>Suite 100<br>Marietta, GA 30062 | - | | Notice Only -- Judgment Lien Paid | | X | | 0.00 |
| Account No.<br><br>Ferguson Enterprises #1390<br>Industrial Hub of Carolinas<br>1610 West Lucas St<br>Florence, SC 29501-1226 | - | | Trade | | X | | 1,131.65 |
| Account No.<br><br>Fire Extinguisher Sales & Service, Inc.<br>501 S. Juniper<br>Pine Bluff, AR 71601 | - | | Trade | | X | X | 262.29 |
| Account No.<br><br>Ford Credit Commercial Leasing<br>PO Box 536447<br>Atlanta, GA 30353-6447 | - | | Trade | | X | X | 6,682.97 |
| Account No.<br><br>Foxwilliams<br>Ten Dominion Street<br>London<br>Ec2M 2EE | - | | Trade | | X | | 1,971.72 |

Sheet no. __16__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,048.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    __The McBurney Corporation_____,    Case No. ____11-70684_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| FREBCO Mechanical 3350 Kettering Boulevard Dayton, OH 45439 | | - | | | X | | 368.72 |
| Account No. | | | Trade | | | | |
| Frischkorn, Inc. PO Box 6868 Richmond, VA 23230 | | - | | | X | | 209.91 |
| Account No. | | | Trade | | | | |
| Glades Truck Ice, Inc. PO Box 1840 Belle Glade, FL 33430-6840 | | - | | | X | | 381.60 |
| Account No. | | | Trade | | | | |
| Goulds Pumps, Inc. PO Box 371630 Pittsburgh, PA 15250-7630 | | - | | | X | | 6,201.73 |
| Account No. | | | Trade | | | | |
| Graybar Electric Co. PO Box 403052 Atlanta, GA 30384-3052 | | - | | | X | | 698.20 |

Sheet no. __17__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 7,860.16

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Greystone Construction Co.<br>500 S Marschall Road<br>Suite 300<br>Shakopee, MN 55379 | - | | Trade | | X | | 1,308.83 |
| Account No.<br><br>Grisanti, Galef, & Goldress, Inc.<br>333 Sandy Springs Circle<br>Suite 106<br>Atlanta, GA 30328 | - | | Turnaround services | | X | | 0.00 |
| Account No.<br><br>Grosvenor Pumps Ltd.<br>Flat 7, 15 Upper Belgrave Rd<br>Clifton, Bristol<br>BS8 2XH | - | | Trade | | X | | 283.79 |
| Account No.<br><br>Harbison Walker Refractories<br>24074 Network Place<br>Chicago, IL 60673-1280 | - | | Notice Only | | X | | 0.00 |
| Account No.<br><br>Harold Beck & Sons, Inc.<br>2300 Terry Dr<br>Newtown, PA 18940 | - | | Trade | | X | | 26,262.89 |

Sheet no. __18__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,855.51

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                    ,    Case No. ___**11-70684**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Harry Peers Steelwork Limited Elton Street Mill Hill Bolton, Lancashire BL2 2BS | - | | | | X | | 12,546.57 |
| Account No. | | | Trade | | | | |
| Hazen Research, Inc. 4601 Indiana Street Golden, CO 80403 | - | | | | X | | 2,816.00 |
| Account No. | | | Trade | | | | |
| Helmick Corporation PO Box 411 Charleston, WV 25322-0411 | - | | | | X | | 6,083.76 |
| Account No. | | | Trade | | | | |
| Hertz Corp Commercial Billing Dept. 1124 PO Box 121124 Dallas, TX 75312-1124 | - | | | | X | | 402.75 |
| Account No. | | | Trade | | | | |
| Hertz Equipment Rental PO Box 650280 Dallas, TX 75265-0280 | - | | | | X | | 3,379.92 |

Sheet no. __**19**__ of __**49**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       25,229.00

B6F (Official Form 6F) (12/07) - Cont.

In re **The McBurney Corporation**                                     , Case No. ___**11-70684**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Hi-Tech Controls & Automation 3470 South Dixie Hwy. Dalton, GA 30720 | | - | | | | X | | 2,275.79 |
| Account No. | | | | Trade | | | | |
| Home Depot Credit Services PO Box 9055 Des Moines, IA 50368-9055 | | - | | | | X | | 206.62 |
| Account No. | | | | Notice Only | | | | |
| Home Depot Supply PO Box 934752 Atlanta, GA 31193-4752 | | - | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| Honeywell Sensing & Control 12484 Collections Center Drive Chicago, IL 60693 | | - | | | | X | | 4,573.34 |
| Account No. | | | | Notice Only | | | | |
| Idaho Timber of Carthage, LLC PO Box 37 Carthage, AR 71725 | | - | | | | X | | 0.00 |

Sheet no. __**20**__ of __**49**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,055.75

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| IHS Global, Inc. Dept 1501 Denver, CO 80291-1501 | - | | | | | X | | 5,026.49 |
| Account No. | | | | Filing or Registration Fee | | | | |
| Illinois Secretary of State Jessie White Department Of Business Service Springfield, IL 62756 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| Illinois State Fire Marshall Attn: Boiler Division 1035 Stevenson Drive Springfield, IL 62703 | - | | | | | X | X | 150.00 |
| Account No. | | | | Notice Only | | | | |
| Industrial Controls Dist PO Box 827058 Philadelphia, PA 19182-7058 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| Industrial Electric 660 Taft Street NE Minneapolis, MN 55413 | - | | | | | X | | 3,843.37 |

Sheet no. __21__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    9,019.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                    ,    Case No. ___**11-70684**___
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Industrial Fabrication Service** **PO Box 868** **Lake Crystal, MN 56055** | - | | | | X | | 1,040.00 |
| Account No. | | | Trade | | | | |
| **Industrial Screw Conveyors, Inc** **4133 Conveyor Drive** **Burleson, TX 76028** | - | | | | X | | 41,000.00 |
| Account No. | | | Trade | | | | |
| **Insight Services** **20338 Progress Drive** **Cleveland, OH 44149** | - | | | | X | X | 1,605.30 |
| Account No. | | | Trade | | | | |
| **Integra Telecom** **PO Box 2966** **Milwaukee, WI 53201-2966** | - | | | | X | X | 55.56 |
| Account No. | | | Lease | | | | |
| **Interstate Nationalease, Inc.** **PO Box 1668** **Albany, GA 31703-7101** | - | | | | X | X | 33.16 |

Sheet no. __22__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 43,734.02 |

Husband, Wife, Joint, or Community

B6F (Official Form 6F) (12/07) - Cont.

In re   **The McBurney Corporation**                                     ,     Case No.   **11-70684**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Invensys Systems, Inc. 14526 Collections Center Dr Chicago, IL 60693 | - | | | | X | | 537.53 |
| Account No. | | | Lease | | | | |
| Ironstone Bank/63001 PO Box 63001 Charlotte, NC 28263-3001 | - | | | | X | X | 29.24 |
| Account No. | | | Trade | | | | |
| IT Financial Solutions LLC 22 Technology Parkway S Norcross, GA 30092 | - | | | | X | X | 191,591.28 |
| Account No. | | | Trade | | | | |
| Ivey Cooper 2802 B Belle Arbor Ave Chattanooga, TN 37406 | - | | | | X | | 9,105.30 |
| Account No. | | | Notice Only | | | | |
| J&B Tool, Inc. 115 Copper Leaf Way Dallas, TX 30132 | - | | | | X | | 0.00 |

Sheet no. __23__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **201,263.35**

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,     Case No. ___11-70684_____
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx5370** | | | | **Electric Services** | | | | |
| **Jackson Electric Membership PO Box 38 Jefferson, GA 30549** | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | **Electric Service** | | | | |
| **Jackson EMC PO Box 100 Jefferson, GA 30549-0100** | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | **Trade** | | | | |
| **James M. Pleasants Co. PO Box 890396 Charlotte, NC 28289-0396** | | - | | | | X | | |
| | | | | | | | | 1,162.72 |
| Account No. | | | | **Notice Only** | | | | |
| **JMS Southeast Incorporated 105 Temperature Lane Statesville, NC 28677-9639** | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | **Trade** | | | | |
| **John Zink Company, LLC 11920 East Apache Tulsa, OK 74116** | | - | | | | X | X | |
| | | | | | | | | 79,732.96 |

Sheet no. __24__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **80,895.68**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                      ,       Case No. _____**11-70684**_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **John Zink International Zone Industrielle Riedgen L-3401 Dudelange Luxembourg** | - | | | | X | X | 4,567.32 |
| Account No. | | | Trade | | | | |
| **Johnny On The Spot 110 John Grist Lane Rabun Gap, GA 30568** | - | | | | X | X | 413.77 |
| Account No. | | | Notice Only | | | | |
| **Kelley Medical, Inc. PO Box 59683 Birmingham, AL 35259** | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| **KIP America, Inc. 21146 Network Place Chicago, IL 60673-1211** | - | | | | X | X | 8,022.72 |
| Account No. | | | Trade | | | | |
| **KODA Energy LLC Attn: Paul Kramer 800 West First Ave. Shakopee, MN 55379** | - | | | | X | | 393,548.96 |

Sheet no. __**25**__ of __**49**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

406,552.77

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                    ,        Case No.    **11-70684**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | | |
| Krohne, Inc.<br>7 Dearborn Rd<br>Peabody, MA 01960 | - | | | | | X | | 11,596.00 |
| Account No. | | | Trade | | | | | |
| KSB, Inc.<br>4415 Sarellen Road<br>Richmond, VA 23231-4428 | - | | | | | X | | 17,290.86 |
| Account No. | | | Legal Services | | | | | |
| Kugler Kandestin LLP<br>1 Place Ville Marie Suite 2101<br>Montreal<br>H3B 2C6, QC | - | | | | | X | | 0.00 |
| Account No. | | | Trade | | | | | |
| Lenox Instrument Company, Inc.<br>265 Andrews Road<br>Trevose, PA 19053 | - | | | | | X | | 1,389.85 |
| Account No. | | | Trade | | | | | |
| Link Lumber<br>1440 West 3Rd Ave<br>Shakopee, MN 55379 | - | | | | | X | | 43.20 |

Sheet no. __26__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **30,319.91**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The McBurney Corporation**                                    ,     Case No.    **11-70684**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Lubrication Technologies, Inc. PO Box 1654 Minneapolis, MN 55480-1654 | - | | | | | X | | 28,238.18 |
| Account No. | | | | Trade | | | | |
| Lynchburg Air Preheater Corp. PO Box 15118 Lynchburg, VA 24502 | - | | | | | X | | 3,978.00 |
| Account No. | | | | Trade | | | | |
| Macawber Engineering, Inc. 1829 Clydesdale St. Maryville, TN 37801 | - | | | | | X | X | 43,287.18 |
| Account No. | | | | Trade | | | | |
| Martin Conveyor Div. PO Box 974066 Dallas, TX 75397-4066 | - | | | | | X | | 2,168.63 |
| Account No. | | | | Trade | | | | |
| MBB Power Services, Inc. 2 Keefer Road St. Catherines, Ontario L2M 7N9 | - | | | | | X | X | 1,931,003.00 |

Sheet no. __27__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,008,674.99**

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,     Case No. ___11-70684_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| McCrometer, Inc. PO Box 96894 Chicago, IL 60693 | - | | | | X | | |
| | | | | | | | 5,150.20 |
| Account No. | | | Trade | | | | |
| McGoff-Bethune, Inc. 5970 Unity Drive Suite A Norcross, GA 30071 | - | | | | X | | |
| | | | | | | | 513.77 |
| Account No. | | | Trade | | | | |
| McJunkin Red Man Corporation PO Box 740725 Atlanta, GA 30374-0725 | - | | | | X | | |
| | | | | | | | 6,491.10 |
| Account No. | | | Trade | | | | |
| McMaster-Carr Supply Co/Chicago PO Box 7690 Chicago, IL 60680-7690 | - | | | | X | | |
| | | | | | | | 261.20 |
| Account No. | | | Trade | | | | |
| Mechanical Systems, Inc. 800 Weaver Lane Suite A Dundas, MN 55019 | - | | | | X | | |
| | | | | | | | 13,923.50 |

Sheet no. __28__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,339.77

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                          ,     Case No. ___**11-70684**___
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| **Metro Boiler Tube Co.** **PO Box 1048** **Ringgold, GA 30736-1048** | - | | | | X | | 0.00 |
| Account No. | | | Lease | | | | |
| **Microsoft Financing** **10201 Centurion Pkwy** **North Suite 100** **Jacksonville, FL 32256** | - | | | | X | X | 132,388.73 |
| Account No. | | | Trade | | | | |
| **Midsouth Power Equipment Co.** **PO Box 16025** **Greensboro, NC 27416** | - | | | | X | | 3,547.85 |
| Account No. | | | Trade | | | | |
| **Midwest Precision Castings** **PO Box 190** **O'Fallon, MO 63366** | - | | | | X | | 3,563.50 |
| Account No. | | | Trade | | | | |
| **Minn. Secretary of State-Renew** **Retirement Systems of MN Bldg** **60 Empire Dr  Ste 100** **St Paul, MN 55103** | - | | | | X | | 135.00 |

Sheet no. __**29**__ of __**49**__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)          | 139,635.08 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **The McBurney Corporation**                                        ,         Case No. ___**11-70684**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| Minuteman Press/dba Petry Prin 2500 Old Alabama Rd Suite 17 Roswell, GA 30076 | | - | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| MKE Engineering Group 3621 S Harbor Blvd # 100 Santa Ana, CA 92704 | | - | | | X | | 8,858.11 |
| Account No. | | | Trade | | | | |
| Modular Space Corporation 12603 Collections Center Drive Chicago, IL 60693-0126 | | - | | | X | X | 8,084.42 |
| Account No. | | | Trade | | | | |
| Montana Machine & Fabrication 34474 Hwy 2 South Libby, MT 59923-8446 | | - | | | X | X | 23,843.40 |
| Account No. | | | Trade | | | | |
| Moore Industries International, Inc. 16650 Schoenborn St Sepulveda, CA 91343-6196 | | - | | | X | | 2,461.66 |

Sheet no. __**30**__ of __**49**__ sheets attached to Schedule of          Subtotal                 43,247.59
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                           ,    Case No.    **11-70684**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Mountain Textiles Inc. PO Box 450931 Atlanta, GA 31145 | - | | | | | X | | 108.12 |
| Account No. | | | | Notice Only | | | | |
| Mutual of Omaha Payment Processing Center PO Box 2147 Omaha, NE 68103-2147 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| MVA Scientific Consultants 3300 Breckinridge Boulevard Suite 400 Duluth, GA 30096 | - | | | | | X | | 1,250.00 |
| Account No. | | | | Notice Only | | | | |
| MXToolBox, Inc. PO Box 975231 Dallas, TX 75397-5231 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| National Business Furniture 1819 Peachtree Rd. N.E. Suite 520 Atlanta, GA 30309 | - | | | | | X | | 825.74 |

Sheet no. __31__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,183.86

B6F (Official Form 6F) (12/07) - Cont.

In re **The McBurney Corporation**                                    , Case No. **11-70684**
_____                              _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Nordan Smith PO Box 1937 Hattiesburg, MS 39403-1937 | | - | | | | X | | |
| | | | | | | | | 346.46 |
| Account No. | | | | Trade | | | | |
| Norflex, Inc. 3441 Parkwood Road SE Bessemer, AL 35022 | | - | | | | X | | |
| | | | | | | | | 6,582.00 |
| Account No. | | | | Trade | | | | |
| North Shore Steel PO Box 9940 Houston, TX 77213-0940 | | - | | | | X | | |
| | | | | | | | | 2,064.97 |
| Account No. | | | | Trade | | | | |
| Office Depot Card Plan PO Box 689020 Des Moines, IA 50368-9020 | | - | | | | X | X | |
| | | | | | | | | 161.70 |
| Account No. | | | | Trade | | | | |
| Omega Engineering, Inc One Omega Drive Box 4047 Stamford, CT 06907-0047 | | - | | | | X | | |
| | | | | | | | | 117.89 |

Sheet no. __32__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,273.02**

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Orkin Exterminating Co. 136 Nobel Ct Alpharetta, GA 30005-4161 | - | | | | | X | X | 617.13 |
| Account No. | | | | Trade | | | | |
| Peach State Fire, Inc. 626 Industrial Blvd Gainesville, GA 30501 | - | | | | | X | X | 437.92 |
| Account No. | | | | Trade | | | | |
| Peerless Manufacturing PO Box 671036 Dallas, TX 75267-1036 | - | | | | | X | X | 23,882.00 |
| Account No. | | | | Notice Only | | | | |
| Penn Tool 3380 Town Point Drive Suite 100 Kennesaw, GA 30144 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| Pentagon Freight Services, Inc. PO Box 681367 Houston, TX 77268-1367 | - | | | | | X | | 14,266.19 |

Sheet no. __33__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   39,203.24

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                          ,          Case No. **11-70684**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| Perimeter Office Products 4220 Steve Reynolds Blvd. Suite 14 Norcross, GA 30093 | - | | | | | X | | 604.79 |
| Account No. | | | | Trade | | | | |
| Petro Miljo AB Petrokraft AB, Graddgatan 3 SE-412 76 Goteborg Sweden | - | | | | | X | X | 62,905.00 |
| Account No. | | | | Trade | | | | |
| PHS Industries, Inc. PO Box 54937 New Orleans, LA 70154 | - | | | | | X | | 1,697.16 |
| Account No. | | | | Trade | | | | |
| Pitney Bowes Global Financial Services L PO Box 856460 Louisville, KY 40285-6460 | - | | | | | X | X | 2,936.24 |
| Account No. | | | | Trade | | | | |
| Power Consulting Engineers, LLC 4652 Lawrenceville Hwy Lilburn, GA 30047 | - | | | | | X | | 11,547.80 |

Sheet no. **34** of **49** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **79,690.99**

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| PPC Industries 3000 E Marshall Longview, TX 75601 | - | | | | | X | | 4,012.65 |
| Account No. | | | | Trade | | | | |
| Praxair Distribution Inc Dept AT40174 Atlanta, GA 31192-0174 | - | | | | | X | | 1,530.97 |
| Account No. | | | | Trade | | | | |
| Procon Engineering, LTD Vestry Estate Otford Rd. Sevenoaks, Ken, UK TN1414 5EL | - | | | | | X | | 1,163.44 |
| Account No. | | | | Trade | | | | |
| Profitool, Inc. 6855 S Havana Ste 600 Centennial, CO 80112 | - | | | | | X | X | 2,537.50 |
| Account No. | | | | 2/1/2011 Trade | | | | |
| Pruce Newman Pipework Ltd. Ayton Road Wymondham, Norfolk NR18 0QJ | - | | | | | X | X | 28,855.49 |

Sheet no. __35__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    38,100.05

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                    Case No.   **11-70684**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Trade | | | | | | |
| **Purchase Power** **PO Box 856042** **Louisville, KY 40285-6042** | | - | | | | X | X | 577.00 |
| Account No. | | Account | | | | | | |
| **Rainham Industrial Service Ltd.** **PO Box 361** **Tilbury, Essex** **RM17 9AX** | | - | | | | X | | 187,753.40 |
| Account No. | | Trade | | | | | | |
| **Reaction Engineering International** **77 West 200 South** **Suite #210** **Salt Lake City, UT 84101** | | - | | | | X | | 17,000.00 |
| Account No. | | Trade | | | | | | |
| **Red Ball Oxygen - LA** **PO Box 7316** **Shreveport, LA 71137-7316** | | - | | | | X | | 853.05 |
| Account No. | | Trade | | | | | | |
| **Reno Construction Co LLC** **PO Box 3617** **Hueytown, AL 35023** | | - | | | | X | | 10,753.51 |

Sheet no.  **36**  of  **49**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          216,936.96

B6F (Official Form 6F) (12/07) - Cont.

In re **The McBurney Corporation** , Case No. **11-70684**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade | | | | | |
| Reno Refractories, Inc. MSC #164 PO Box 10583 Birmingham, AL 35202-0583 | - | | | | | X | | 39,139.56 |
| Account No. | | | Trade | | | | | |
| Rentalservice Corp. RSC/Prime Industrial PO Box 840514 Dallas, TX 75284-0514 | - | | | | | X | | 3,963.39 |
| Account No. | | | Waste Disposal | | | | | |
| Republic Services PO Box 9001099 Louisville, KY 40290-1099 | - | | | | | X | | 0.00 |
| Account No. | | | Notice Only | | | | | |
| RF Gansereit & Associates, Inc. 8601 Dunwoody Place Suite 332 Atlanta, GA 30350 | - | | | | | X | | 0.00 |
| Account No. | | | Settlement of Claims | | | | | |
| Rice Lake Contracting Corp. 22360 County Road 12 Deerwood, MN 56444-6113 | - | | | | | X | | 5,000.00 |

Sheet no. **37** of **49** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **48,102.95**

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Ridge Land Planning 1785  White Circle Suite 202 Marietta, GA 30066 | | - | | | X | | 2,000.00 |
| Account No. | | | Trade | | | | |
| Robert V. Seibel 5650 Gardner Drive Erie, PA 16509 | | - | | | X | | 3,320.00 |
| Account No. | | | Notice Only | | | | |
| Rosemount Analytical, Inc. 22737 Network Place Chicago, IL 60673-1227 | | - | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| Ryder PO Box 402366 Atlanta, GA 30384-2366 | | - | | | X | | 1,946.02 |
| Account No. | | | Trade | | | | |
| S&ME, Inc. PO Box 651399 Charlotte, NC 28265-1399 | | - | | | X | | 6,409.50 |

Sheet no. __38__ of __49__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,675.52

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation** _____ ,    Case No. ___**11-70684**_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| S.M.K. Machine & Fabrication PO Box 218 Ringgold, GA 30736 | - | | | | X | | 2,271.98 |
| Account No. | | | Notice Only | | | | |
| Sago Networks Corporation 4465 West Gandy Boulevard Suite 800 Tampa, FL 33611 | - | | | | X | | 0.00 |
| Account No. | | | Notice Only | | | | |
| Sandy's Industrial Glass of Georgia PO Box 431 Rex, GA 30273 | - | | | | X | | 0.00 |
| Account No. | | | Inter-company Loan | | | | |
| SC McBurney Bioenergy SRL 040205 Bucharesti-Sector 7 Calea Serban Voda Nr.133, Etaj E2.12 | - | | | | X | | 400,000.00 |
| Account No. x-xxxx-xxxx-2607 | | | Natural Gas Service | | | | |
| SCANA Energy PO Box 100157 Columbia, SC 29202-3157 | - | | | | X | | 574.29 |

Sheet no. __**39**__ of __**49**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **402,846.27**

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                    ,  Case No. _____**11-70684**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| SeayCo Integrators, Inc. Attn: Accounts Receivable 1122 S capital of Texas Hwy Austin, TX 78746 | | - | | | | X | | |
| | | | | | | | | 29,906.22 |
| Account No. | | | | Trade | | | | |
| Shook & Fletcher Insulation Co. PO Box 380501 Birmingham, AL 35238-0501 | | - | | | | X | | |
| | | | | | | | | 1,379.44 |
| Account No. | | | | Notice Only | | | | |
| Siemens Industrial Turbomachinery, Inc. Dept 1057 PO Box 121057 Dallas, TX 75312-1057 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Simco Technologies PO Box 116733 Atlanta, GA 30368-6733 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Sir Speedy 1560 Indian Trail Road Suite 109 Norcross, GA 30093 | | - | | | | X | | |
| | | | | | | | | 0.00 |

Sheet no. __40__ of __49__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

| | |
|---|---|
| | 31,285.66 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,     Case No. ___11-70684_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Softchoice Corporation PO Box 18892 Newark, NJ 07191-8892 | | - | | | X | | 4,100.00 |
| Account No. | | | Trade | | | | |
| Southeastern Freight Lines PO Box 100104 Columbia, SC 29202-3101 | | - | | | X | | 823.07 |
| Account No. | | | Trade | | | | |
| Southeastern Hose, Inc. PO Box 575 Bremen, GA 30110 | | - | | | X | | 3,097.66 |
| Account No. | | | Trade | | | | |
| Southern Environmental, Inc. 6690 West Nine Mile Rd. Pensacola, FL 32526 | | - | | | X | | 80,799.07 |
| Account No. | | | Notice Only | | | | |
| Spirax Sarco PO Box 101160 Atlanta, GA 30392-1160 | | - | | | X | | 0.00 |

Sheet no. __41__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              88,819.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                              , Case No. __11-70684__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Standard Office System 2475 Meadowbrook Parkway Duluth, GA 30096 | - | | | | | X | X | 2,713.80 |
| Account No. | | | | Trade | | | | |
| Stat Pads, LLC 13897 W. Wainwright Boise, ID 83713 | - | | | | | X | | 125.00 |
| Account No. | | | | Trade | | | | |
| Sunbelt Fabricators, Inc. PO Box 426-A Steele, AL 35987 | - | | | | | X | | 13,680.00 |
| Account No. | | | | Trade | | | | |
| Sunbelt Rentals PO Box 409211 Atlanta, GA 30384-9211 | - | | | | | X | | 500.00 |
| Account No. | | | | Lease for Headquarters | | | | |
| SVN Gwinnett Park, LLC DEPT 3305 Los Angeles, CA 90084 | - | | | | | X | X | 1,038.75 |

Sheet no. __42__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,057.55

B6F (Official Form 6F) (12/07) - Cont.

In re  **The McBurney Corporation**                                                    Case No.  **11-70684**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Benefits | | | | |
| Swerdlin & Company 5901 Peachtree Dunwoody Road Building B, Suite 170 Atlanta, GA 30328 | - | | | | | X | | 100.00 |
| Account No. | | | | Trade | | | | |
| T & G Controls, Inc. 1193 Beaver Ruin Road Norcross, GA 30093 | - | | | | | X | | 492.00 |
| Account No. | | | | Notice Only | | | | |
| Tate-Jones, Inc. 4065 Windgap Ave Pittsburgh, PA 15204 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| Tech Standards & Safety Auth 14th Floor, Centre Tower 330 Bloor St W, Toronto M8X 2X4, ON | - | | | | | X | X | 2,319.60 |
| Account No. | | | | Trade | | | | |
| Testo, Inc. 40 White Lake Road Sparta, NJ 07871 | - | | | | | X | X | 620.44 |

Sheet no. __43__ of __49__ sheets attached to Schedule of                                    Subtotal                    3,532.04
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                    , Case No.    **11-70684**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| The Bigelow Company, Inc. PO Box 246 Clarence Center, NY 14032 | | - | | | | X | | 619.00 |
| Account No. | | | | Trade | | | | |
| The Working Forest Newspaper Box 578 Callander, Ontario POH 1H0 | | - | | | | X | X | 1,707.71 |
| Account No. | | | | Trade | | | | |
| Thomas Publishing Co., LLC Dept  CH 14193 Palatine, IL 60055-4193 | | - | | | | X | X | 15,852.30 |
| Account No. | | | | Trade | | | | |
| Tol-Co, Inc. PO Box 489 Oakboro, NC 28129 | | - | | | | X | | 2,315.92 |
| Account No. | | | | Trade | | | | |
| Tool Smith Company Inc 5600 Oakbrook Pkwy Suite 140 Norcross, GA 30093 | | - | | | | X | | 5,968.25 |

Sheet no.  **44**  of  **49**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,463.18

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    __The McBurney Corporation_____,    Case No. ___11-70684_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Trans Dynamics, Inc.**<br>**PO Drawer 956968**<br>**Duluth, GA 30095** | | - | | **Trade** | | X | | 1,812.56 |
| Account No.<br><br>**Trenergy**<br>**87 Grantham Ave**<br>**St Catharines**<br>**L2P 2Y8, ON** | | - | | **Trade** | | X | | 1,669.44 |
| Account No.<br><br>**Truck Pro**<br>**PO Box 405137**<br>**Atlanta, GA 30384-5137** | | - | | **Trade** | | X | | 127.45 |
| Account No.<br><br>**Turner Bros. Crane & Rigging, LLC**<br>**PO Box 82929**<br>**2000 South May Avenue**<br>**Oklahoma City, OK 73148-0929** | | - | | **Trade** | | X | | 81,750.11 |
| Account No.<br><br>**Twin City Clarage**<br>**PO Box 1450**<br>**NW 5562**<br>**Minneapolis, MN 55485-5562** | | - | | **Notice Only** | | X | | 0.00 |

Sheet no. __45__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    85,359.56

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | Notice Only | | | X | | |
| Uline-Duluth Attn: Accounts Receivable 2200 S Lakeside Drive Waukegan, IL 60085 | | | | | | | | 0.00 |
| Account No. | | - | Trade | | X | X | | |
| United Airlines Account 440297 PO Box 2013 Chicago, IL 60673 | | | | | | | | 25,293.30 |
| Account No. | | - | Trade | | | X | | |
| United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170-0001 | | | | | | | | 562.78 |
| Account No. | | - | Notice Only | | | X | | |
| United Rentals Southeast, LP Credit Office #Nat PO Box 100711 Atlanta, GA 30384-0711 | | | | | | | | 0.00 |
| Account No. | | - | Trade | | | X | | |
| Universal Limited, Inc. PO Box 610097 Birmingham, AL 35261-0097 | | | | | | | | 265,268.29 |

Sheet no. __46__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    291,124.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                                ,    Case No.    **11-70684**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| UPS Supply Chain Solutions, Inc. 28013 Network Place Chicago, IL 60673-1280 | - | | | | | X | X | 5.51 |
| Account No. | | | | Trade | | | | |
| Vanran Communication Services. 2939 Pacific Drive Norcross, GA 30071-1809 | - | | | | | X | X | 10,940.00 |
| Account No. | | | | Notice Only | | | | |
| Vistage Worldwide, Inc. File 57158 Los Angeles, CA 90074-7158 | - | | | | | X | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| WebEx*WebEx.Com PO Box 49216 San Jose, CA 95161-9216 | - | | | | | X | | 0.00 |
| Account No. | | | | Trade | | | | |
| WennSoft, Inc PO Box 511187 New Berlin, WI 53151 | - | | | | | X | X | 36,594.41 |

Sheet no. __47__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **47,539.92**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __The McBurney Corporation_____,    Case No. ___11-70684_____
　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| West Point Industries 2021 State Line Road PO Box 589 West Point, GA 31833 | | - | | | | X | | 6,804.92 |
| Account No. | | | | Trade | | | | |
| Western Logistics Express, LLC PO Box 28324 Gladstone, MO 64188-0324 | | - | | | | X | | 4,150.00 |
| Account No. | | | | Trade | | | | |
| Wet Systems PO Box 71972 Marietta, GA 30007 | | - | | | | X | | 863.70 |
| Account No. | | | | Trade | | | | |
| William W Meyer & Son, Inc. 1700 Franklin Blvd Libertyville, IL 60048-4407 | | - | | | | X | | 2,620.85 |
| Account No. | | | | Utility Service | | | | |
| Windstream Arkansas, Inc. PO Box 9001908 Louisville, KY 40290-1908 | | - | | | | X | | 0.00 |

Sheet no. __48__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,439.47

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The McBurney Corporation**                              ,    Case No.    **11-70684**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Reimbursement | | | | |
| Winemiller, Timothy J 3395 Hill Drive Duluth, GA 30093 | - | | | | X | | 0.00 |
| Account No. | | | Trade | | | | |
| WLX, LLC PO Box 28324 Gladstone, MO 64188-0324 | - | | | | X | | 900.00 |
| Account No. | | | Trade | | | | |
| WPS Business Products 3417 Oakcliff Road Atlanta, GA 30340 | - | | | | X | X | 876.89 |
| Account No. | | | Trade | | | | |
| Wright Engineering Carlton Forest, Red Lane Off Blythe Rd, Workshop, Notts UK S81 8BP | - | | | | X | | 23,037.17 |
| Account No. | | | Trade | | | | |
| YRC PO BOX 905587 Charlotte, NC 28290-5587 | - | | | | X | | 525.36 |

Sheet no. __49__ of __49__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 25,339.42 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 6,141,107.62 |

## **Attachment G**

In including any particular contract or lease on Attachment G, the Debtor does not in any way (i) admit that such contract or lease is executory in nature or is subject to Section 365 of the Bankruptcy Code, (ii) admit that such contract or lease is binding upon or enforceable against the Debtor, or (iii) waive any of the Debtor's claims, defenses, rights, or remedies with respect to such contract or lease or any obligations owed to or by any counterparty to such contract or lease, all of which are reserved by the Debtor.

There may be additional executory contracts and leases of the Debtor, and the omission of any particular contract from Attachment G is not an admission that any such contract is not executory or unexpired.

## **Attachment G**

In including any particular contract or lease on Attachment G, the Debtor does not in any way (i) admit that such contract or lease is executory in nature or is subject to Section 365 of the Bankruptcy Code, (ii) admit that such contract or lease is binding upon or enforceable against the Debtor, or (iii) waive any of the Debtor's claims, defenses, rights, or remedies with respect to such contract or lease or any obligations owed to or by any counterparty to such contract or lease, all of which are reserved by the Debtor.

There may be additional executory contracts and leases of the Debtor, and the omission of any particular contract from Attachment G is not an admission that any such contract is not executory or unexpired.

B6G (Official Form 6G) (12/07)

.

In re    **The McBurney Corporation**                                                    Case No.    __11-70684__
_____ ,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Abitibi-Consolidated Co of CAN**<br>**Fort Frances Division**<br>**145 Third Street West**<br>**Fort Frances P9A 3N2, ON** | **As-Sold Construction Proposal dated April 9, 2007, for Biomass Boiler Project** |
| **ADP, INC.**<br>**P.O. Box 9001006**<br>**Louisville, KY 40290-1006** | **ADP Workforce Now Comprehensive HR Agreement dated March 14, 2011** |
| **ADP, INC.**<br>**P.O. Box 9001006**<br>**Louisville, KY 40290-1006** | **Major Accounts Comprehensive Payroll Order dated March 15, 2011** |
| **ADP, INC.**<br>**P.O. Box 9001006**<br>**Louisville, KY 40290-1006** | **Client Account Agreement and Authorization to Debit/Credit - Majors dated March 14, 2011** |
| **Blue Cross Blue Shield**<br>**Healthcare of Georgia**<br>**PO Box 406750**<br>**Atlanta, GA 30384-6750** | **Insurance Certificate Booklet for Blue Open Access Plan HMO G6006AX** |
| **Blue Cross Blue Shield**<br>**Healthcare Plan of Georgia**<br>**PO Box 406750**<br>**Atlanta, GA 30384** | **Insurance Certificate Booklet for Blue Open Access Plan HMO 6007AX** |
| **Blue Cross Blue Shield of GA**<br>**PO Box 406750**<br>**Atlanta, GA 30384-6750** | **Medical Insurance Certificate Booklet for Plan PPO 4512SX** |
| **CIT Technology Financing**<br>**One Deerwood -- Suite 100**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** | **Master Installment Payment Agreement (Software and Services) No. 545878 dated as of November 16, 2007** |
| **CIT Technology Financing**<br>**One Deerwood -- Suite 100**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** | **Schedule No. 628494 to Master Installment Payment Agreement 545878 dated March 28, 2008** |
| **CIT Technology Financing**<br>**One Deerwood -- Suite 100**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** | **Schedule No. 664425 to Master Installment Payment Agreement 545878 dated May 28, 2008** |

**5**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     **The McBurney Corporation**                                                      Case No.    **11-70684**
                                                                                          ,
                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CitiCapital Commercial Leasing**<br>**3950 Regent Blvd**<br>**Irving, TX 75063** | **Master Lease Agreement (TRAC/Non-Maintenance) dated as of September 21, 2007** |
| **CitiCapital Commercial Leasing**<br>**3950 Regent Blvd**<br>**Irving, TX 75063** | **Vehicle Purchase Order dated September 24, 2007, for 2007 Ford Light Duty Truck F150, S/N ********9582** |
| **CitiCapital Commercial Leasing**<br>**3950 Regent Blvd**<br>**Irving, TX 75063** | **Vehicle Purchase Order dated September 24, 2007, for 2007 Ford Light Duty Truck F150, S/N ********8714** |
| **CitiCapital Commercial Leasing**<br>**3950 Regent Blvd**<br>**Irving, TX 75063** | **Vehicle Purchase Order dated April 23, 2008, for 2008 Ford Light Duty Truck F250, S/N ********3876** |
| **CitiCapital Commercial Leasing**<br>**2208 Highway 121**<br>**Bedford, TX 76021** | **Vehicle Purchase Order dated August 7, 2008, for 2008 Ford Light Duty Truck F150, S/N ********2071** |
| **CitiCapital Commercial Leasing**<br>**2208 Highway 121**<br>**Bedford, TX 76021** | **Vehicle Purchase Order dated August 12, 2008, for 2008 Ford Light Duty Truck F150, S/N ********3489** |
| **CitiCapital Commercial Leasing**<br>**2208 Highway 121**<br>**Bedford, TX 76021** | **Vehicle Purchase Order dated August 13, 2008, for 2008 Ford Light Duty Truck F150, S/N ********3399** |
| **CitiCapital Commercial Leasing**<br>**2208 Highway 121**<br>**Bedford, TX 76021** | **Vehicle Purchase Order dated October 2, 2008, for 2009 Ford Car Fusion, S/N ********4267** |
| **De Lage Landen Financial Servs**<br>**111 Old Eagle School Road**<br>**Wayne, PA 19087** | **Loan Agreement and Promissory Note dated August 10, 2007, in the principal amount of $201,229.40** |
| **De Lage Landen Financial Servs**<br>**111 Old Eagle School Road**<br>**Wayne, PA 19087** | **Loan Agreement and Promissory Note dated August 17, 2007, in the original principal amount of $10,590.41** |
| **Dell Financial Services L.P.**<br>**PO Box 81577**<br>**Austin, TX 78708-1577** | **Lease No. 001-007356579-002 for various items of equipment** |
| **ePartners Incorporated**<br>**6565 N. MacArthur Blvd.**<br>**Suite 950**<br>**Irving, TX 75039** | **Master Services Agreement dated December 12, 2007** |
| **ePartners Incorporated**<br>**6565 N. MacArthur Blvd.**<br>**Suite 950**<br>**Irving, TX 75039** | **Service Order No. 1 IT & ERP Business System Assessment dated as of January 3, 2008** |

Sheet   **1**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

In re    **The McBurney Corporation**                                                    Case No.    **11-70684**
                                                                          ,
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ePartners Incorporated**<br>**6565 N. MacArthur Blvd.**<br>**Suite 950**<br>**Irving, TX 75039** | **Service Order No. 2 Enterprise Implementation Phase 1 - Financial Management dated as of April 9, 2008** |
| **ePartners Incorporated**<br>**6565 N. MacArthur Blvd.**<br>**Suite 950**<br>**Irving, TX 75039** | **Service Order No. 3 Enterprise Implementation - Phase 2 Distributions, HR, and Payroll dated as of June 25, 2008** |
| **ePartners Incorporated**<br>**6565 N. MacArthur Blvd.**<br>**Suite 950**<br>**Irving, TX 75039** | **Service Order No. 4 Customer Ongoing Support dated as of October 14, 2008** |
| **Georgia Pacific Corporation**<br>**5875 Chipley Highway**<br>**Warm Springs, GA 31830** | **Proposal dated December 10, 2010, regarding Control Valve Station** |
| **I.B.I.S., Inc.**<br>**30 Technology Parkway South**<br>**Suite 400**<br>**Norcross, GA 30092** | **Services Agreement entered into June 6, 2011** |
| **IBM Corporation**<br>**4111 Northside Parkway**<br>**Atlanta, GA 30327** | **Master Services Attachment for ServiceElite dated April 18, 2008** |
| **Interstate Nationalease, Inc.**<br>**4541 Buford Highway**<br>**Norcross, GA 30071** | **Vehicle Lease and Service Agreement dated May 17, 2007, for CL 12064ST Sleeper, VIN No. \*\*\*\*\*\*\*\*\*\*\*4360** |
| **IronStone Bank**<br>**P.O. Box 29519**<br>**Attn: Commercial Leasing Dept**<br>**Raleigh, NC 27626-0519** | **Motor Vehicle Lease (Open-End), Lease No. 70017 dated as of August 9, 2005** |
| **IronStone Bank**<br>**P.O. Box 29519**<br>**Attn: Commercial Leasing Dept**<br>**Raleigh, NC 27626-0519** | **Schedule of Leased Vehicle (Open-End), Lease No. 70017001 dated as of August 9, 2005** |
| **IronStone Bank**<br>**P.O. Box 29519**<br>**Attn: Commercial Leasing Dept**<br>**Raleigh, NC 27626-0519** | **Schedule of Leased Vehicle (Open-End), Lease No. 70017002 dated as of August 9, 2005** |
| **IronStone Bank**<br>**P.O. Box 29519**<br>**Attn: Commercial Leasing Dept**<br>**Raleigh, NC 27626-0519** | **Schedule of Leased Vehicle (Open-End), Lease No. 70017003 dated as of August 9, 2005** |

Sheet __2__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **The McBurney Corporation**                                          Case No.    **11-70684**
                                                                    ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IronStone Bank** **P.O. Box 29519** **Attn: Commercial Leasing Dept** **Raleigh, NC 27626-0519** | **Schedule of Leased Vehicle (Open-End), Lease No. 70017004 dated as of August 9, 2005** |
| **IronStone Bank** **P.O. Box 29519** **Attn: Commercial Leasing Dept** **Raleigh, NC 27626-0519** | **Schedule of Leased Vehicle (Open-End), Lease No. 70017005 dated as of August 9, 2005** |
| **IronStone Bank** **P.O. Box 29519** **Attn: Commercial Leasing Dept** **Raleigh, NC 27626-0519** | **Schedule of Leased Vehicle (Open-End), Lease No. 70017006 dated as of August 9, 2005** |
| **IT Financial Solutions** **22 Technology Pkwy** **Norcross, GA 30092** | **Master Lease Agreement 2006-035 dated December 22, 2006** |
| **IT Financial Solutions** **22 Technology Pkwy** **Norcross, GA 30092** | **Lease Schedule No. 122206 dated December 22, 2006, to Master Lease Agreement No. 2006-035** |
| **IT Financial Solutions** **22 Technology Pkwy** **Norcross, GA 30092** | **Lease Schedule No. 373990A dated October 24, 2007, to Master Lease Agreement No. 2006-035** |
| **IT Financial Solutions** **22 Technology Pkwy** **Norcross, GA 30092** | **Lease Schedule No. 381469 dated December 18, 2007, to Master Lease Agreement No. 2006-035** |
| **IT Financial Solutions** **22 Technology Pkwy** **Norcross, GA 30092** | **Lease Schedule No. 042908 dated April 29, 2008, to Master Lease Agreement No. 2006-035** |
| **KIP America, Inc.** | **Lease Agreement # 692068 dated August 5, 2008** |
| **KODA Energy LLC** **Attn: Paul Kramer** **800 West First Ave.** **Shakopee, MN 55379** | **Engineering, Procurement, and Construction Contract dated as of July 26, 2006** |
| **McBurney Power Limited** **PO Box 1827** **1650 International Ct.** **Norcross, GA 30093** | **Consulting and Engineering Services Agreement relating to Purchase Order # PK-140002 dated March 24, 2011, pursuant to As-Sold Proposal for 80 t/hr 86 bar 480 C Wood Fired Boiler System between McBurney Power Limited and Fortress Specialty Cellulose** |
| **Optimus Solutions** **22 Technology Park South** **Norcross, GA 30092** | **Storage services for SharePoint and Great Plains, plus additional infrastructure and drive** |

Sheet    **3**    of    **5**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **The McBurney Corporation**                                    ,    Case No.    **11-70684**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pitney Bowes**<br>P.O. Box 856042<br>Louisville, KY 40285-6042 | **Service Level Agreement No. 9607268 dated August 22, 2007** |
| **Principal Life Insurance Co.**<br>Des Moines, IA 50392 | **Member and Dependent Group Dental Expense Insurance Preferred Provider Organization (PPO) Plan issued March 1, 2011** |
| **Principal Life Insurance Co.**<br>Des Moines, IA 50392 | **Group Life Insurance Policy No. GL 1017100** |
| **SC McBurney BioEnergy SRL**<br>133 Calea Serban Voda, Bldg E<br>2nd Fl,Section E 2.12,4th Dist<br>Bucharest, Romania | **Loan Agreement dated October 1, 2010** |
| **SC McBurney BioEnergy SRL**<br>133 Calea Serban Voda, Bldg E<br>2nd Fl,Section E 2.12,4th Dist<br>Bucharest, Romania | **Loan Agreement dated August 17, 2010** |
| **SC McBurney BioEnergy SRL**<br>133 Calea Serban Voda, Bldg E<br>2nd Fl,Section E 2.12,4th Dist<br>Bucharest, Romania | **Consulting and Engineering Services Agreement** |
| **SunTrust Bank**<br>25 Park Place<br>Atlanta, GA 30302 | **Loan Policy adopted by The McBurney Corporation regarding the The McBurney Corporation 401(K) Plan, effective January 1, 2003** |
| **SunTrust Bank**<br>25 Park Place<br>Atlanta, GA 30302 | **Plan Administration Support Services Agreement dated July 28, 2003, among The McBurney Corporation, as Administrator, The McBurney Corporation, as Plan Sponsor, and SunTrust Bank, as Agent for Plan Administrator** |
| **SunTrust Bank**<br>25 Park Place<br>Atlanta, GA 30302 | **Instituitonal Investment Objective Form for McBurney Corp DB Plan, Plan No. 1137756** |
| **SunTrust Bank**<br>25 Park Place<br>Atlanta, GA 30302 | **Agreement dated November 1, 1998, establishing account and any addendum thereto, including that certain Addendum for a Legal Entity** |
| **SunTrust Bank**<br>25 Park Place<br>Atlanta, GA 30302 | **Certification of Authority, Authorized Persons, and Agreement to Provide Direction dated June 2, 2009, together with any addendum thereto** |
| **SunTrust Bank**<br>25 Park Place<br>Atlanta, GA 30302 | **The McBurney Corporation 401(K) Plan** |

Sheet __4__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **The McBurney Corporation**                                        ,    Case No. ___**11-70684**___
                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SVN Gwinnett Park, LLC<br>5555 Oakbrook Parkway<br>Norcross, GA 30093 | Industrial Lease Agreement dated as of December 2, 2002, between Duke Realty Limited Partnership and The McBurney Corporation, as amended by that certain First Amendment to Lease dated as of November 29, 2007, between SVN Gwinnett Park, LLC and The McBurney Corporation |
| Swerdlin & Company<br>5901 Peachtree Dunwoody Road<br>Building B, Suite 170<br>Atlanta, GA 30328 | Engagement Letter dated October 7, 2005, for The McBurney Corporation Defined Benefit Pension Plan |
| Swerdlin & Company<br>5901 Peachtree Dunwoody Road<br>Building B, Suite 170<br>Atlanta, GA 30328 | Cafeteria Plan |
| Swerdlin & Company<br>5901 Peachtree-Dunwoody Rd<br>Bldg B  Ste 100<br>Atlanta, GA 30328 | The McBurney Corporation Defined Pension Plan and Trust |
| Tate & Lyle Industries Ltd<br>Sugar Quay, Lower Thames St.<br>London, United Kingdom<br>EC3R 6DQ | Agreement for Design, Engineering, Supply of the Wheat Fibre Fired Boiler System dated December 2006 |
| Tidwell, Ellis R.<br>100 Bob White Road<br>Rison, AR 71665 | Oral lease agreement regarding office space and storage at warehouse |
| U.S. Bank Vendor Services<br>1310 Madrid Street, Suite 105<br>Marshall, MN 56258 | Contract No. 500-0148906-000 for Server and Tape Project |
| United Omaha Life Ins. Co.<br>Omaha, NE 68175 | Group Long-Term Disability Insurance Policy No. GLTD-AA0T |
| United States Sugar Corp.<br>111 Ponce de Leon<br>Clewiston, FL 33440 | As Sold Proposal dated January 13, 2011, regarding boiler repairs, with accompanying Puchase Order # 4500071503 dated January 10, 2011 |
| XTEND Consulting, LLC<br>1825 Barrett Lakes Blvd.<br>Suite 250<br>Kennesaw, GA 30144 | 3 Year Onsite Repairs |

Sheet __5__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **The McBurney Corporation**                                    ,    Case No.    _____11-70684_____
                                        Debtor

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia

In re   **The McBurney Corporation**                                    Case No.   **11-70684**

                                    Debtor(s)                           Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept a retainer in the amount of* | $ | **125,000.00** |
| Prior to the filing of this statement, I have received a retainer in the amount of | $ | **125,000.00** |
| Balance Due for retainer | $ | **0.00** |

2.   The source of the compensation paid to me was:

     ☒ Debtor        ☐ Other (specify):

3.   The source of compensation to be paid to me is:

     ☐ Debtor        ☒ Other (specify):   **The amount received is a retainer for bankruptcy services.  As of the date hereof, the remaining retainer balance is $59,731.16.  The firm will submit fee applications periodically throughout the pendency of the case for approval by the court and payment by the Debtor.  The remaining retainer balance will be applied against the fees and expenses approved on a final basis.**

4.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
     e.  [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **July 27, 2011**                          **/s/ James S. Rankin, Jr.**
                                                     **James S. Rankin, Jr. 594620**
                                                     **Parker Hudson Rainer & Dobbs LLP**
                                                     **1500 Marquis Two Tower**
                                                     **285 Peachtree Center Avenue NE**
                                                     **Atlanta, GA 30303**
                                                     **(404) 523-5300  Fax: (404) 522-8409**
                                                     **jrankin@phrd.com**

---

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re __**The McBurney Corporation**_____,  Case No. ____**11-70684**_____

Debtor

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 4 | 0.00 | | |
| B - Personal Property | Yes | 3 | 7,439,946.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 90,609.82 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 13 | | 992,732.18 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 50 | | 6,141,107.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 7 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 79 | | | |
| Total Assets | | | 7,439,946.00 | | |
| Total Liabilities | | | | 7,224,449.62 | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **The McBurney Corporation**                                      Case No.   **11-70684**
                                                    Debtor(s)             Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**81**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 27, 2011**                          Signature   **/s/ Franklin Blakeslee McBurney**

                                                              **Franklin Blakeslee McBurney**
                                                              **President and Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.